✎ AO 121 (6/90)

| TO: | REPORT ON THE |
|---|---|
| **Register of Copyrights**<br>**Copyright Office**<br>**Library of Congress**<br>**Washington, D.C. 20559** | **FILING OR DETERMINATION OF AN**<br>**ACTION OR APPEAL**<br>**REGARDING A COPYRIGHT** |

In compliance with the provisions of 17 U.S.C. 508, you are hereby advised that a court action or appeal has been filed on the following copyright(s):

| ☑ ACTION   ☐ APPEAL | COURT NAME AND LOCATION<br>U.S.D.C., Central District of California, Western Division |
|---|---|
| DOCKET NO. | DATE FILED<br>5/13/2013 | 312 N. Spring Street<br>Los Angeles, CA 90012<br>Tel: (213) 894-1565 |
| PLAINTIFF<br>HASBRO, INC., a Rhode Island corporation; and<br>WIZARDS OF THE COAST, LLC, a Delaware company | DEFENDANT<br>SWEETPEA ENTERTAINMENT, INC., a Delaware<br>corporation; and SWEETPEA B.V.I. LTD., a British Virgin<br>Islands corporation |

| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | AUTHOR OR WORK |
|---|---|---|
| 1 See Attachment 1 | | |
| 2 | | FILED<br>CLERK, U.S. DISTRICT COURT |
| 3 | | MAY 1 3 2013 |
| CV13-03406 | | |
| 5 | | CENTRAL DISTRICT OF CALIFORNIA<br>BY                    DEPUTY |

In the above-entitled case, the following copyright(s) have been included:

| DATE INCLUDED | INCLUDED BY<br>☐ Amendment   ☐ Answer   ☐ Cross Bill   ☐ Other Pleading | | |
|---|---|---|---|
| COPYRIGHT<br>REGISTRATION NO. | TITLE OF WORK | | AUTHOR OF WORK |
| 1 | | | |
| 2 | | | |
| 3 | | | |

In the above-entitled case, a final decision was rendered on the date entered below.  A copy of the order or judgment together with the written opinion, if any, of the court is attached.

| COPY ATTACHED<br>☐ Order   ☐ Judgment | WRITTEN OPINION ATTACHED<br>☐ Yes   ☐ No | DATE RENDERED |
|---|---|---|
| CLERK | (BY) DEPUTY CLERK | DATE |

DISTRIBUTION:
1) Upon initiation of action,
   mail copy to Register of Copyrights
2) Upon filing of document adding copyright(s),
   mail copy to Register of Copyrights
3) Upon termination of action,
   mail copy to Register of Copyrights

4) In the event of an appeal, forward copy to Appellate Court      5) Case File Copy

ORIGINAL

ATTACHMENT 1

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Advanced Dungeons & Dragons : 1120, Forgotten Realms : Ruins of Zhentil Keep. | TX004068356 | 1995 |
| All shadows fled / Ed Greenwood. | TX004151485 | 1995 |
| Anauroch : official game accessory / by Ed Greenwood. | TX003220137 | 1991 |
| Annihilation / Philip Athans. | TX006007726 | 2004 |
| Avatar comic book ... | CSN0093539 | 1991 |
| Baldur's Gate / Philip Athans. | TX005106502 | 1999 |
| Best of the realms : bk. 2 : the stories / of Ed Greenwood ; edited by Susan J. Morris. | TX006196690 | 2005 |
| Best of the Realms : vol. 1 / chosen by readers from anthologies edited by Philip Athans, J. Robert King, James Lowder ... [et al.] | TX005865638 | 2003 |
| Beyond the high road / Troy Denning. | TX005119844 | 1999 |
| Black bouquet / Richard Lee Byers. | TX005837889 | 2003 |
| Book of Lairs | TX003996690 | 1994 |
| Calimport / by Steven E. Schend ; editing Dale Donovan ; cover art Fred Fields ; interior art Carol Lyon, David A. Roach ; cartography Todd Gamble. | VA000852160 | 1998 |
| Canticle / R. A. Salvatore. | TX003216482 | 1991 |
| Cities of mystery : official game accessory no. 9262. | TX002653740 | 1989 |
| City of Ravens Bluff / by Ed Greenwood ; editor, John D. Rateliff ; cover art Jeff Easley ; interior art Valerie Valusek and Paul Phillips ; cartography Rob Lazzaretti and Dennis Kauth. | VA000852161 | 1998 |
| City of splendors : a waterdeep novel / Ed Greenwood and Elaine Cunningham. | TX006290318 | 2005 |
| Cleric quintet : bk. 4, The fallen fortress / R. A. Salvatore. | TX005274614 | 2000 |
| Cleric quintet / R. A. Salvatore. | TX004925986 | 1999 |
| Cloak & dagger / by Eric L. Boyd, Sean K. Reynolds, and Steven E. Schend ; cover art Jeff Easley ; interior art Ned Dameron and David A. Roach ; cartography Todd Gamble. | VA001044227 | 2000 |
| Cloak of shadows / Ed Greenwood | TX004070938 | 1995 |
| Coral kingdom / Douglas Niles. | TX003414907 | 1992 |
| Cormyr : a novel / Ed Greenwood and Jeff Grubb. | TX005505890 | 1998 |
| Crimson gold / Veronica Whitney-Robinson. | TX005917012 | 2003 |
| Crypt of the shadowking / Mark Anthony. | TX003600273 | 1993 |
| Crystal shard / R. A. Salvatore ; cover art Larry Elmore. | TX002273596 | 1988 |
| Curse of the shadowmage / Mark Anthony. | TX004181988 | 1995 |
| Dalelands / by L. Richard Baker 3rd. | TX003685473 | 1993 |
| Darkwell / by Douglas Niles ; cover art by Jeff Easley. | TX002580067 | 1989 |
| Death of the dragon / Troy Denning & Ed Greenwood. | TX005277966 | 2000 |
| Death unchained / editing Steven Brown ; cover art Fred Fields ; interior art John Dollar. | TX004334618 | 1996 |
| Demihuman deities / by Eric L. Boyd. | VA000917470 | 1998 |
| Demihumans of the realms / Roger E. Moore. | TX004926709 | 1998 |
| Dissolution / Richard Lee Byers. | TX005903142 | 1999 |
| Dream spheres / Elaine Cunningham. | TX005085444 | 2002 |
| Druid Queen / Douglas Niles. | TX003600282 | 1999 |
| Elfshadow / Elaine Cunningham. | TX003224066 | 1993 |
| Elfsong / Elaine Cunningham. | TX003720855 | 1991 |
| Elminster in Myth Drannor : fantasy adventure / Ed Greenwood. | TX004092042 | 1994 |
| Elminster's daughter / Ed Greenwood | TX005987853 | 1998 |
| Elminster's ecologies : no. 1111. | TX003915109 | 2004 |
|  |  | 1994 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Empires of the shining sea / by Steven E. Schend and Dale Donovan. | VA000942816 | 1998 |
| Exordium. | SR000679934 | 2011 |
| Faces of deception / Troy Denning. | TX000486407 | 1998 |
| Fall of Myth Drannor / by Steven E. Schend ; editing Cindi Rice & Dale Donovan ; cover art Zina Saunders ; interior art Carol Lyon ; cartography Dennis Kauth. | VA000960361 | 1998 |
| Forgotten Realms. | CSN0084739 | 1992 |
| Forgotten Realms. | CSN0084739 | 1991 |
| Forgotten Realms. | CSN0084739 | 1990 |
| Forgotten Realms. | CSN0084739 | 1989 |
| Forgotten Realms ; Catacombs : books solo quest / by Allen Varney ; cover art by Jeff Easley ; interior art by George Barr. | TX0002612164 | 1989 |
| Halls of the high king : official game adventure / by Ed Greenwood. | TX0003160609 | 1990 |
| Homeland : Exile : Sojourn / R. A. Salvatore. | TX0004877653 | 1998 |
| Kara-Tur : the eastern realms. | TX000247583 | 1988 |
| King Pinch / David Cook. | TX0004069538 | 1995 |
| Legacy / (Forgotten realms) TX 3-424-930 | V3250P184 | 1996 |
| Legacy / R. A. Salvatore. | TX0003647956 | 1993 |
| Lone drow / R. A. Salvatore. | TX0005873802 | 2003 |
| Lords of darkness / authors, Ed Greenwood, Deborah Christian, Michael Stackpole… [et al.] ; editing Scott Martin Bowles ; project coordinators, Bruce A. Heard, Karen S. Boomgarden ; cover art Jeff Easley, interior art Karl Waller ; cartography Dave LaF | TX0002510961 | 1988 |
| Magehound : counselors and kings : bk. 1 / Elaine Cunningham. | TX000517514 | 2000 |
| Magic of Faerun / Sean K. Reynolds, Duane Maxwell, Angel McCoy. | TX0005441895 | 2001 |
| Master of chains / Jess Lebow. | TX000628755 | 2005 |
| Maztica campaign set. | TX000315181 | 1991 |
| Menzoberranzan / by Greenwood, Niles, and Salvatore. | TX000363956 | 1992 |
| Midnight mask / Paul S. Kemp. | TX000628755 | 2005 |
| Murder in Cormyr / Chet Williamson. | TX0004942608 | 1998 |
| Murder in Halruaa / Richard S. Meyers. | TX0004414395 | 1996 |
| Once around the realms : a Picaresque Romp / Brain M. Thomsen. | TX000401979 | 1995 |
| Pool of radiance : attack on Myth Drannor / Sean K. Reynolds. | TX0005441894 | 2001 |
| Pool of twilight / James M. Ward and Anne K. Brown. | TX000367320 | 1993 |
| Pools of darkness / James M. Ward and Anne K. Brown. | TX000329467 | 1992 |
| Prince of lies / James Lowder. | TX000583789 | 2003 |
| Promise of the witch-king / R. A. Salvatore. | TX000629031 | 2005 |
| Prophet of Moonshae / Douglas Niles. | TX000329384 | 1992 |
| R.A. Salvatore's War of the spider queen : bk. 2 : Insurrection / Thomas M. Reid. | TX0005865639 | 2003 |
| Rage / Richard Lee Byers | TX000595864 | 2004 |
| Realms of mystery / edited by Philip Athans. | TX0004927859 | 1998 |
| Realms of the Dragons II, The year of the Rogue Dragons : anthology / edited by Philip Athans. | TX000619669 | 2005 |
| Realms of the elves / edited by Philip Athans. | TX000634426 | 2006 |
| Realms of the underdark / edited by J. Robert King. | TX000427904 | 1996 |
| Realms of valor / edited by James Lowder ; interior art by Ned Dameron. | TX000360010 | 1993 |
| Red magic / Jean Rabe. | TX000321649 | 1991 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Ring of winter / James Lowder. | TX0003452182 | 1992 |
| Rising tide / Mel Odom. | TX0004927854 | 1999 |
| Sapphire crescent / Thomas M. Reid. | TX0005872585 | 2003 |
| Savage frontier / by Paul Jaquays. | TX0002420669 | 1988 |
| Sea of fallen stars / Steven E. Schend ; editing Dale Donovan and Roger E. Moore ; cover art Jeff Easley ; interior art Ned Dameron ; cartography Dennis Kauth, Rob Lazzaretti. | VA0000980437 | 1999 |
| Sea of swords / R. A. Salvatore. | TX0005958646 | 2001 |
| Segreto del bosco dei Ragni. | VA0000850036 | 1998 |
| Servant of the shard / R. A. Salvatore. | TX0005958645 | 2000 |
| Shining south / by Tom Prusa. | TX0003624766 | 1993 |
| Siege of darkness / (Forgotten realms) TX 3-920-536. | V3250P184 | 1996 |
| Silent blade / R. A. Salvatore. | TX0004879023 | 1998 |
| Silverfall : stories of the seven sisters / Ed Greenwood | TX0005092457 | 1999 |
| Skullport/ design Joseph Wolf [i.e. Joseph C. Wolf] ; additional design and editorial assistance Eric L. Boyd, Jason Carl, Jennifer Clarke Wilkes ... [et al.] ; cover art Tony Szcudlo ; interior art David Roach ; cartography Todd Gamble. | VA0000980438 | 1999 |
| Spada delle valli. | VA0000850035 | 1998 |
| Spitfire / Ed Greenwood. | TX0002414949 | 1988 |
| Spine of the world / R. A. Salvatore. | TX0005077714 | 1999 |
| Star of Cursrah / Clayton Emery. | TX0004959965 | 1999 |
| Starless night / (Forgotten realms) | V3250P184 | 1996 |
| Starless night / R. A. Salvatore. | TX0004297268 | 1993 |
| Sword play / Clayton Emery. | TX0004313497 | 1996 |
| Swords of the iron legion : official game adventure. | TX0002322765 | 1988 |
| Tangled webs : a novel of the underdark / Elaine Cunningham. | TX0005059891 | 1998 |
| Temptation of Elminster / Ed Greenwood. | TX0004905189 | 1998 |
| Thornhold / Elaine Cunningham. | TX0004771643 | 1998 |
| Threat from the sea : bk. 3. The sea devil's eye / Mel Odom. | TX0005216776 | 2000 |
| Two swords / R. A. Salvatore. | TX0006062623 | 2004 |
| Under fallen stars / Mel Odom. | TX0005079181 | 1999 |
| Undermountain : the lost level / by Steven E. Schend. | TX0004334615 | 1996 |
| Venom's taste / Lisa Smedman. | TX0005958649 | 2004 |
| Villion reach : Dungeon master's reference / by Jim Butler. | TX0004334616 | 1996 |
| Villains' lorebook / by Dale Donovan ; editing Bill Olmesdahl ; cover ill. Todd Lockwood ; color interior ill. David Martin, Fred Fields, Keith Parkinson ... [et al.] ; b&w interior ill. Todd Lockwood. | VA0000964921 | 1998 |
| Volo's guide to Baldur's Gate II / cover art Ben Thompson ; interior art Michael Collins ; cartography Todd Gamble. | VA0001025007 | 2000 |
| Volo's guide to the Dalelands / by Ed Greenwood. | TX0004331413 | 1996 |
| Volo's guide to waterdeep / by Ed Greenwood. | TX0003601656 | 1992 |
| War in Tethyr / Victor Milan. | TX0004151486 | 1995 |
| Waterdeep and the north : Advanced Dungeons and Dragons official game accessory / by Ed Greenwood. | TX0002191165 | 1987 |
| Waterdeep / by Ed Greenwood. | TX0002681149 | 1989 |
| Waterdeep / by Richard Awlinson ; cover art by Clyde Caldwell. | TX0002690629 | 1989 |
| Whisper of waves / Philip Athans. | TX0006287549 | 2005 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Wind walker / Elaine Cunningham. | TX0005958647 | 2003 |
| Masquerades / Kate Novak and Jeff Grubb. | TX0004105601 | 1995 |
| Spellbound : featuring the realms of Thay, Aglarond, and Rashamen. | TX0004089728 | 1995 |
| Veiled dragon / Troy Denning. | TX0004283359 | 1996 |
| Forgotten Realms 1990 calendar : [no.] 8890. | VA0000372092 | 1989 |
| In sylvan shadows / R. A. Salvatore. | TX0003298472 | 1992 |
| Night masks / R. A. Salvatore. | TX0003415603 | 1992 |
| Prince of lies / by James Lowder. | TX0003643679 | 1993 |
| Crown of fire / Ed Greenwood. | TX0003777263 | 1994 |
| Draconomicon / by Nigel Findlay, et al | TX0002944120 | 1990 |
| Marco Volo : departure / author, Anthony Pryor ; original Realms design Ed Greenwood ; editing Elizabeth T. Danforth ; cover art Laura Lakey ; interior art Elizabeth T. Danforth: cartography Dennis Kauth. | TX0003852816 | 1994 |
| Volo's guide to all things magical : as edited and amended by Elminster of Shadowdale (however hard he might care to deny it) / by Ed Greewood with Eric L. Boyd. | TX0004409167 | 1996 |
| Accursed tower / R. A. Salvatore and the Seven Swords. | VA0000980372 | 1999 |
| Secret of Spiderhaunt / by Jim Butler ; design Jim Butler ; editing Allison Lassieur ; cover art Bruce Eagle, interior art David Day. | TX0004143284 | 1995 |
| Wyrmskull throne / Steven E. Schend and Thomas M. Reid. | TX0005079600 | 1999 |
| Marco Volo : journey / by Anthony Pryor. | TX0003918015 | 1994 |
| Forgotten Realms Adventure For duty & diety / by Dale Donovan. | VA0000947713 | 1998 |
| Forgotten Realms adventure--le retour de Randal Morn : pour 4 / par Jim Butler ; ill. interieures, David Day. | VA0000949557 | 1998 |
| Forgotten Realms : appendix / editing Anne McCready, Karen S. Boomgarden (coordinator) ; interior ill. Tom Baxa, Valerie Valusek, Mark Nelson. | TX0003293905 | 1991 |
| Forgotten realms archives. | V3470D982 | 2001 |
| Forgotten realms archives. | V3400D534 | 1997 |
| Forgotten realms archives #1 / Win 95. | V3480D894 | 2002 |
| Forgotten realms archives #2 / Win 95. | V3480D894 | 2002 |
| Forgotten realms archives #3 / Win 95. | V3480D894 | 2002 |
| Forgotten realms archives / (1997) | V3418D586 | 1998 |
| Forgotten realms archives / DOS CD. | V3480D894 | 2002 |
| Forgotten realms archives / DOS CD. | V3480D614 | 2002 |
| Forgotten realms archives no. 1 | V3470D982 | 2001 |
| Forgotten realms archives no. 2. | V3470D982 | 2001 |
| Forgotten realms archives no. 3. | V3470D982 | 2001 |
| Forgotten Realms atlas / by Karen Wynn Fonstad. | TX0002930772 | 1990 |
| Advanced Dungeons & Dragons Forgotten Realms calendar, 1989. | PA0000951804 | 1998 |
| Player's guide to the Forgotten Realms campaign. | VA0000310794 | 1988 |
| Forgotten Realms: Baldur's gate. | TX0003685631 | 1993 |
| Champions of Ruin / Jeff Crook, Wil Upchurch, Eric L. Boyd. | TX0006189467 | 2005 |
| Ruins of Undermountain II : the deep levels. | TX0003800182 | 1994 |
| Battle of bones, Hill of Lost Souls / author, Donald J. Bingle. | TX0003813179 | 1995 |
| North : guide to the savage frontier. | TX0004280669 | 1996 |
| Forgotten Realms Campaign Guide. | TX0006899266 | 2008 |
| Forgotten Realms : campaign setting. | TX0003625739 | 1993 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Forgotten realms campaign setting / TSR product no. 1085. TX 3-625-739. | V3239P301 | 1996 |
| Forgotten realms campaign setting / TX 3-625-739. | V3250P184 | 1996 |
| Exile / (Forgotten realms dark elf trilogy, v. 2) TX 3-006-571. | V3250P184 | 1996 |
| Sojourn / (Forgotten realms dark elf trilogy, v. 3) TX 3-061-455. | V3250P184 | 1996 |
| Forgotten realms dark elf trilogy vol. 1 homeland / TSR product no. 8481. TX 2-932-909. | V3239P301 | 1996 |
| Forgotten realms dark elf trilogy vol. 2 exile / TSR product no. 8482. TX 3-006-571. | V3239P301 | 1996 |
| Forgotten realms dark elf trilogy vol. 3 sojourn / TSR product no. 8483. TX 3-061-455. | V3239P301 | 1996 |
| Homeland / (Forgotten realms dark elf trilogy, v. 1) TX 2-932-909. | V3250P184 | 1996 |
| AD&D Forgotten Realms: Descent to Undermountain 3D / By TRS (with Descent engine). | V3401D225 | 1997 |
| Advanced Dungeons & Dragons : Forgotten Realms : Dungeon Crawl : the dungeon of death : no. TSR11622 / Jason Carl ; editor, Michele Carter ; cover ill., Jeff Easley ; ill., Ned Dameron. | VA0001059095 | 2000 |
| Underdark / Bruce R. Cordell, Gwendolyn F. M. Kestrel, Jeff Quick. | TX000594300 | 2003 |
| Forgotten realms : Dungeons & Dragons campaign accessory / Ed Greenwood, Eric L. Boyd, Darrin Drader. | TX0006054399 | 2004 |
| Forgotten Realms / Ed Greenwood, Jeff Grubb, and Karen S. Martin. | TX0002136004 | 1987 |
| Forgotten realms / Ed Greenwood, Sean Greynolds, Skip Williams, and Rob Heinsoo. | TX0005443733 | 2001 |
| Azure Bonds / Kate Novak and Jeff Grubb ; cover art Clyde Caldwell. | TX0002482031 | 1988 |
| Cormyr : a novel / Ed Greenwood and Jeff Grubb. | TX0004331536 | 1996 |
| Crusade / James Lowder ; cover art Larry Elmore. | TX0003006568 | 1990 |
| Darkwalker on Moonshae / by Douglas Niles ; cover art by Keith Parkinson ; interior art by Diana Magnuson. | TX0002081821 | 1987 |
| Daughter of the drow : a novel of the underdark / Elaine Cunningham. | TX0004128733 | 1995 |
| Elminster : the making of a Mage / Ed Greenwood. | TX0003960082 | 1994 |
| Empires trilogy : book 1. Horselords / David Cook ; cover art Larry Elmore. | TX0002825207 | 1990 |
| Escape from Undermountain / Mark Anthony. | TX0004201480 | 1996 |
| Exile / R. A. Salvatore ; cover art Jeff Easley. | TX0003006571 | 1990 |
| Feathered dragon / by Douglas Niles ; cover art Fred Fields. | TX0003066163 | 1990 |
| Homeland / R. A. Salvatore. | TX0002932909 | 1991 |
| Maztica trilogy : bk. 1. Ironhelm / Douglas Niles. | TX0002825204 | 1990 |
| Murder in Cormyr / Chet Williamson. | TX0004261398 | 1996 |
| Night parade / Scott Ciencin. | TX0003354916 | 1992 |
| Passage to dawn / R. A. Salvatore. | TX0004371958 | 1996 |
| Pool of radiance / James M. Ward and Jane Cooper Hong ; cover art by Clyde Caldwell. | TX0002764226 | 1989 |
| Realms of infamy / edited by James Lowder. | TX0003933480 | 1994 |
| Realms of magic / edited by Brian Thomsen and J. Robert King. | TX0004172615 | 1995 |
| Shadowdale / by Richard Awlinson ; cover art by Jeff Easley. | TX0002611804 | 1989 |
| Shadows of doom / Ed Greenwood. | TX0004030941 | 1995 |
| Song of the Saurials / Kate Novak and Jeff Grubb ; cover art Clyde Caldwell. | TX0003066162 | 1991 |
| Tangled webs : a novel of the underdark / Elaine Cunningham. | TX0004261399 | 1996 |
| Tantras / by Richard Awlinson ; cover art by Clyde Caldwell. | TX0002646061 | 1989 |
| Titan of twilight / Troy Denning. | TX0004142814 | 1995 |
| Viper hand : bk. two / Douglas Niles. | TX0002947545 | 1990 |
| Legacy / R. A. Salvatore. | TX0003424930 | 1992 |
| Siege of darkness / R. A. Salvatore. | TX0003920536 | 1994 |
| Ogre's pact / Troy Denning. | TX0003897248 | 1994 |
| Dangerous games / Clayton Emery. | TX0003808763 | 1996 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Halfling's gem / R. A. Salvatore ; cover art by Jeff Easley. | TX0002825955 | 1990 |
| Fallen fortress / R. A. Salvatore. | TX0003592663 | 1993 |
| Chaos curse / R. A. Salvatore. | TX0003775556 | 1994 |
| Wyvern's spur / Kate Novak and Jeff Grubb ; cover art, Clyde Caldwell. | TX0002825227 | 1990 |
| Horde Campaign / by Curtis M. Scott. | TX0003096703 | 1991 |
| Empires of the sands / by Scott Haring ; editing Karen S. Martin ; cartography Dave LaForce. | TX0002267399 | 1988 |
| Great Khan game / by Tom Wham and Richard Hamblen. | TX0002612355 | 1989 |
| Crystal shard / (Forgotten realms Icewind dale trilogy, v. 1) TX 2-273-596. | V3250P184 | 1996 |
| Streams of silver / (Forgotten realms icewind dale trilogy, v. 2.) TX 2-513-680. | V3250P184 | 1996 |
| Halfling's gem / (Forgotten realms icewind dale trilogy, v.3) | V3250P184 | 1996 |
| Forgotten realms icewind dale trilogy vol. 2 streams of silver / TSR product no. 8415. TX 2-513-680. | V3239P301 | 1996 |
| Forgotten realms icewind dale trilogy vol. 3 the halfling's gem / TSR product no. 8484. TX 2-825-955. | V3239P301 | 1996 |
| Advanced Dungeons & Dragons Forgotten Realms : les Ruines de Chateau-Zhentil. | VA000094808 | 1998 |
| Forgotten realms menzoberranzan campaign expansion / TRS product no. 1083. TX 3-643-956. | V3239P301 | 1996 |
| Forgotten realms menzoberranzan campaign expansion / TX 3-643-956. | V3250P184 | 1996 |
| Heroes. | VA000368555 | 1988 |
| Darkwalker on moonshae / (Forgotten realms moonshae trilogy of v.1) TX 2-081-821. | V3250P184 | 1996 |
| Darkwell / (Forgotten realms moonshae trilogy v. 3) TX 2-580-067. | V3250P184 | 1996 |
| Forgotten realms moonshae trilogy vol. 1 darkwalker on moonshae / TSR product no. 8410. TX 2-081-821. | V3239P301 | 1996 |
| Forgotten realms moonshae trilogy vol. 2 black wizards / TSR product no. 8412. TX 2-322-700. | V3239P301 | 1996 |
| Forgotten realms moonshae trilogy vol. 3 darkwell / TSR product no. 8416. TX 2-580-067. | V3239P301 | 1996 |
| Black wizards / (Forgotten Realms moonshaw trilogy. v. 2) TX 2-322-700. | V3250P184 | 1996 |
| Haunted halls of Eveningstar / by Ed Greenwood. | TX000334706 | 1992 |
| Cormyr / design Eric Haddock ; editing Jim Musser with Karen S. Boomgarden ; interior art Dan Frazier. | TX0003722388 | 1994 |
| Elves of evermeet. | TX0003807914 | 1994 |
| Great glacier / by Rick Swan. | TX0003643954 | 1992 |
| Moonsea / by John Terra. | TX0003813182 | 1995 |
| Moonshae / by Douglas Niles ; editing Mike Breault ; cover art Tim Hildebrandt, interior art George Barr ; cartography Dave S. LaForce. | TX0002206298 | 1987 |
| Ruins of adventure / writing Mike Breault, David Cook, Jim Ward, and Steve Winter ; cover art Clyde Caldwell, interior art James Holloway ; cartography Diesel, Dennis Kauth, and David Sutherland. | TX0002416892 | 1988 |
| Volo's guide to Cormyr. | TX0004117905 | 1995 |
| Wizards and rogues of the realms / by William W. Connors. | TX0004155440 | 1995 |
| Ronin challenge : Kara-Tur, the eastern realms / by Curtis Smith and Rick Swan. | TX0002836022 | 1990 |
| City of Waterdeep trail map. | TX0002790433 | 1989 |
| Kara-Tur trail map. | TX0002790434 | 1989 |
| Drow of the underdark / by Ed Greenwood. | TX0003189503 | 1991 |
| Pirates of the fallen stars / by Curtis Scott. | TX0003293906 | 1992 |
| Code of the Harpers / by Ed Greenwood. | TX0003656667 | 1993 |
| Doom of Daggerdale / by Wolfgang Baur. | TX0003656668 | 1993 |
| Inside Ravens Bluff, the living city / compiled by Jean Rabe ; editors, Skip Williams & Jean Rabe ; cover art Kevin Ward ; interior art Jim Holloway ; cartography Dave Conant ; keylining Paul Hanchette. | TX0002930767 | 1990 |
| Nightwatch in the living city / Walt Baas and Kira Glass. | TX0003066918 | 1991 |
| Giantcraft / by Ray Winninger. | TX0004128817 | 1995 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Curse of the Azure Bonds / by Jeff Grubb and George MacDonald. | TX000267669 | 1989 |
| Blood charge / by Troy Denning. | TX0003012935 | 1990 |
| Nightmare keep / by Rick Swan. | TX0003066900 | 1991 |
| Fires of Zatal / by Jeff Grubb & Tim Beach. | TX0003223876 | 1991 |
| Endless armies / by Jeff Grubb. | TX0003223873 | 1991 |
| City of gold / by John Nephew and Jonathan Tweet. | TX0003298397 | 1992 |
| Dwarves deep / by Ed Greenwood. | TX0003012250 | 1990 |
| Black courser / by Troy Denning ; design Troy Denning ; cover art Brom ; interior art Paul Abrams ; graphic design Roy E. Parker, Dee Barnett, Paul Hanchette ; cartography Diesel ; typography Angelika Lokotz. | TX0002930769 | 1990 |
| Ninja wars / by Nigel Findley. | TX0003012249 | 1990 |
| Hordes of Dragonspear / by William W. Connors. | TX0003568984 | 1992 |
| Forgotten Realms Player's Guide. | TX0006899262 | 2008 |
| Diamond / J. Robert King and Ed Greenwood. | TX0004876800 | 1998 |
| Forgotten realms rules-DOS/Win 95. | V3402D106 | 1997 |
| Forgotten realms rules-DOS/Win 95. | V3292P292 | 1996 |
| Forgotten realms siege of darkness / TSR product no. 8545. TX 3-920-536. | V3239P301 | 1996 |
| Forgotten realms / Silver ed. Win 95. | V3480D894 | 2002 |
| Forgotten realms silver edition. | V3470D982 | 2001 |
| Elfshadow / Elaine Cunningham. | TX0005206329 | 2000 |
| Elfsong / Elaine Cunningham. | TX0005206330 | 2000 |
| Forgotten realms starless night / TSR product no. 8542. | V3239P301 | 1996 |
| Power of Faerun : Forgotten Realms supplement. | TX0006415929 | 2006 |
| Night masks / R. A. Salvatore. | TX0005331947 | 2000 |
| Sojourn / R. A. Salvatore. | TX0003061455 | 1991 |
| Forgotten realms : The halls of stormweather / Richard Lee Byers, Clayton Emery, Ed Greenwood ... [et al.] | TX0005266293 | 2000 |
| Stormlight / Ed Greenwood. | TX0004419479 | 1996 |
| Soldiers of Ice / David Cook. | TX0003673283 | 1993 |
| Parched sea / Troy Denning. | TX0003098099 | 1991 |
| Icewind Dale trilogy / R. A. Salvatore. | TX0005081330 | 1999 |
| Forgotten realms the legacy / TSR product no. 8436. TX 3-424-930. | V3239P301 | 1996 |
| Yellow silk / Don Bassingthwaite. | TX0005913191 | 2004 |
| Forgotten realms / Troy Denning. | TX0002913575 | 1990 |
| Forgotten realms-Win 95. | V3402D106 | 1997 |
| Forgotten realms-Win 95. | V3292P292 | 1996 |
| Bestiary / by Steven Brown ; editor, Miranda Horner ; graphic designer, Dawn Murin. | VA000945536 | 1998 |
| Brothers in arms / Margaret Weis and Don Perrin. | TX0005080971 | 1999 |
| Dark thane / Jeff Crook. | TX0005872584 | 2003 |
| Dragonlance. | CSN0084565 | 1992 |
| Dragonlance. | CSN0084565 | 1991 |
| Dragonlance. | CSN0084565 | 1990 |
| Dragonlance. | CSN0084565 | 1989 |
| Dragonlance. | CSN0084565 | 1988 |
| DragonLance lairs : official game accessory / by Skip Williams and Nicky D. Rea ; cover art Larry Elmor, interior art Jeff Butler. | TX0003721272 | 1993 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Dragons of summer flame / (Dragonlance) TX 4-172-622. | V3250P184 | 1996 |
| Dwarven kingdoms of Krynn : 1086. | TX000369311G | 1993 |
| Fifth Age dramatic adventure game / by William W. Connors with contributions from Skip Williams ; editor, Sue Weinlein Cook. | TX0004334830 | 1996 |
| Hammer and axe / Dan Parkinson. | TX0003600098 | 1993 |
| Knights of the crown / Roland Green. | TX0004003945 | 1995 |
| Mage Stones : game. | TX0002932904 | 1990 |
| Otherlands / by Scott Haring, Scott Bennie, and John Terra. | TX0002826806 | 1990 |
| Palanthas / by Steven "Stan" Brown ; editor, Miranda Horner ; cartographer, Dennis Kauth ; interior artists, Jacen Burrows, Jeff Easley, Matthew Mitchell ... [et al.] ; cover artist, Todd Lockwood. | VA0000956382 | 1998 |
| Puppet king / Douglas Niles. | TX0004980725 | 1999 |
| Reavers of the blood sea / Richard A. Knaak. | TX0004989015 | 1999 |
| Rebels & tyrants : tales of the fifth age / edited by Margaret Weis and Tracy Hickman. | TX0005175149 | 2000 |
| Redemption / Jean Rabe. | TX0005872580 | 2003 |
| Sacred fire / Chris Pierson. | TX0005917014 | 2003 |
| Second generation / (Dragonlance) TX 3-807-813. | V3250P184 | 1996 |
| Seeds of chaos : a Chaos War adventure / by Douglas Niles. | VA0000917469 | 1998 |
| Spirit of the wind / Chris Pierson. | TX0004846102 | 1998 |
| DragonLance & other worlds 1993 calendar : [no.] 8893-1. | VA0000513178 | 1992 |
| DragonLance 1992 calendar / [artists] Jeff Easley, Clyde Caldwell, Fred Fields, Brom & Larry Elmore. | VA0000455280 | 1991 |
| Sylvan Veil : an epic adventure in the Silvanesti Forest / William W. Connors and Miranda Horner with Stephen Kenson. | VA0000980371 | 1999 |
| Dragonlance adventures / by Tracy Hickman and Margaret Weis. | TX0002176236 | 1987 |
| Advanced Dungeons & Dragons, DragonLance calendar, 1988 / Keith Parkinson, Larry Elmore, Clyde Caldwell, Jeff Easley ; portraits by Jeff Butler ; inter design by Douglas Watson. | VA0000273529 | 1987 |
| Dragonlance Chronicles. | TX0007186167 | 2010 |
| DragonLance chronicles / by Margaret Weis and Tracy Hickman ; poetry by Michael Williams ; interior art by Denis Beauvais and Jeffrey Butler. | TX0002344921 | 1988 |
| Dragons of autumn twilight / (Dragonlance chronicles trilogy, v. 1) TX 1-454-891. | V3250P184 | 1996 |
| Dragons of winter night / (Dragonlance chronicles trilogy, v. 2) TX 1-554-348. | V3250P184 | 1996 |
| Dragons of Spring dawning / (Dragonlance chronicles trilogy, v. 3) TX 1-657-390. | V3250P184 | 1996 |
| Dragonlance chronicles trilogy vol. 1 dragons of autumn twilight / TSR product no. 8300. TX 1-454-891. | V3239P301 | 1996 |
| Dragonlance chronicles trilogy vol. 2 dragons of winter night / TSR product no. 8301. TX 1-554-384. | V3239P301 | 1996 |
| Dragonlance chronicles trilogy vol. 3 dragons of spring dawning / TSR product no. 8302. TX 1-657-390. | V3239P301 | 1996 |
| Dragons of autumn twilight. | TX0001454891 | 1984 |
| Dragons of winter night. | TX0001554384 | 1985 |
| Dragons of winter night / by Margaret Weis and Tracy Hickman ; poetry by Michael Williams ; cover art by Larry Elmore ; interior art by Denis Beauvais. | VA0000736678 | 1993 |
| Dragons of autumn twilight / by Margaret Weis and Tracy Hickman ; poetry by Michael Williams ; cover art by Larry Elmore ; interior art by Valerie Valusek. | VA0000728305 | 1993 |
| Dragons of spring dawning / by Margaret Weis and Tracy Hickman ; poetry by Michael Williams ; cover art by Larry Elmore ; interior art by Jeffrey Butler. | VA0000728304 | 1993 |
| DragonLance citadel of light : dramatic suppl. | VA0000937869 | 1998 |
| Dragonlance classics. | VA0000996503 | 1999 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Dalamar the Dark / Nancy Varian Berberick. | TX0005119759 | 2000 |
| DragonLance classics : v. 1 / by Hickman, Niles, and Dobson. | TX0002944306 | 1990 |
| DragonLance classics : vol. 3 / by Grubb, Hickman, and Niles. | TX0003902976 | 1994 |
| DragonLance : Dezra's quest / Chris Pierson. | TX0005077897 | 1999 |
| DragonLance : downfall / Jean Rabe. | TX0005227161 | 2000 |
| DRAGONLANCE. DRAGONS OF AUTUMN TWILIGHT. | PAu0003338543 | 2007 |
| DRAGONLANCE. DRAGONS OF AUTUMN TWILIGHT. | PA0001591150 | 2007 |
| Dragonlance dragons of summer flame / TSR product no. 8369. TX 4-172-622. | V3239P301 | 1996 |
| Dragonlance--Dragons of the autumn twilight. | V3589D006 | 2010 |
| DragonLance game. | TX0002420591 | 1988 |
| Kaz, the minotaur / Richard A. Knaak. | TX0002834032 | 1990 |
| DragonLance legends / by Margaret Weis and Tracy Hickman ; poetry by Michael Williams ; cover art by Larry Elmore ; interior art by Valerie Valusek. | TX0002423719 | 1988 |
| Time of the twins / (Dragonlance legends trilogy of v. 1) TX 1-841-101. | V3250P184 | 1996 |
| War of the twins / (Dragonlance legends trilogy of v. 2) TX 4-069-537. | V3250P184 | 1996 |
| Test of the twins / (Dragonlance legends trilogy of v. 3) TX 1-979-868. | V3250P184 | 1996 |
| Dragonlance legends trilogy vol. 1 time of the twins / TSR product no. 8307. TX 1-841-101. | V3239P301 | 1996 |
| Dragonlance legends trilogy vol. 2 war of the twins / TSR product no. 8308. TX 4-069-537. | V3239P301 | 1996 |
| Dragonlance legends trilogy vol. 3 test of the twins / TSR product no. 8309. TX 1-979-868. | V3239P301 | 1996 |
| Time of the twins / by Margaret Weis and Tracy Hickman ; poetry by Michael Williams ; cover art by Larry Elmore ; interior art by Valerie Valusek. | TX0001841101 | 1986 |
| War of the twins. | TX0001841082 | 1986 |
| Test of the twins / by Margaret Weis and Tracy Hickman ; songs by Michael Williams ; cover art by Larry Elmore ; interior art by Valerie Valusek. | TX0001979868 | 1986 |
| Last Thane / by Douglas Niles. | TX0004926044 | 1998 |
| Silver stair / Jean Rabe. | TX0004926040 | 1999 |
| Flint's axe / by Tim Beach. | TX0003643951 | 1992 |
| Knight's sword / by Colin McComb with Thomas M. Reid. | TX0003643949 | 1992 |
| Dragons of deceit / by Douglas Niles ; editor, Mike Breault ; cover art Larry Elmore ; interior art Diana Magnuson ; cartography David Sutherland III. | TX0001656927 | 1985 |
| Dragon knight / by Rick Swan. | TX0003012247 | 1990 |
| Dragon's rest / by Rick Swan. | TX0003012248 | 1990 |
| Dragons keep / by Rick Swan ; editing Mike Breault ; cover art Jack Pennington ; interior art Fred Fields ; cartography Diesel. | TX0002681119 | 1989 |
| New beginnings / by Mark Acres. | TX0003066917 | 1991 |
| Tree lords / design, John Terra ; interior ill., Terry Dykstra ; typography, Gaye O'Keefe, Tracey Zamagne ; prodction, Dee Barnett. | TX0003066906 | 1991 |
| New tales--the land reborn / by John Tera. | TX0003656681 | 1993 |
| Dragon Lance saga, 1991 calendar. | VA0000409375 | 1990 |
| Before the mask / Michael and Teri Williams. | TX0003600274 | 1993 |
| Covenant of the forge / Dan Parkinson. | TX0003600023 | 1993 |
| Doom brigade / by Margaret Weis and Don Perrin. | TX0004414458 | 1996 |
| Dragons / Douglas Niles. | TX0004411006 | 1996 |
| Dragons of Krynn / edited by Margaret Weis and Tracy Hickman. | TX0003777260 | 1994 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Dragons of summer flame / by Margaret Weis and Tracy Hickman ; poetry by Michael Williams ; art by Larry Elmore. | TX0004172622 | 1995 |
| Galen beknighted / Michael Williams ; cover art Jeff Easley ; interior ill. Valerie Valusek. | TX0003006570 | 1990 |
| Hederick the theocrat / Ellen Dodge Severson. | TX0003372854 | 1994 |
| History of Dragonlance : being the notes, journals, and memorabilia of Krynn / edited by Margaret Weis and Tracy Hickman ; compiled and designed by Marlys Heeszel. | TX0004068270 | 1995 |
| Kagonesti : a story of the wild elves / Douglas Niles. | TX0003995279 | 1995 |
| Knights of the sword / Roland Green. | TX0004181990 | 1995 |
| Maquesta Kar-Thon / Jean Rabe, with Tina Daniell. | TX0004078205 | 1995 |
| Night of the eye / Mary Kirchoff. | TX0003830860 | 1994 |
| Qualinesti / Paul B. Thompson & Tonya R. Carter. | TX0003216472 | 1991 |
| Relics & omens : tales of the fifth age / edited by Margaret Weis and Tracy Hickman. | TX0004922751 | 1998 |
| Seventh sentinel / Mary Kirchoff. | TX0004151484 | 1995 |
| Swordsheath scroll / Dan Parkinson. | TX0003673207 | 1993 |
| Tanis, the shadow years / Barbara Siegel and Scott Siegel ; cover art Clyde Caldwell ; interior ill. Valerie Valusek. | TX0003006567 | 1990 |
| Test of the twins / Margaret Weis and Tracy Hickman ; songs by Michael Williams ; cover art by Larry Elmore ; interior art by Valerie Valusek. | TX0004069539 | 1995 |
| War of the twins / Margaret Weis and Tracy Hickman ; songs by Michael Williams ; cover art by Larry Elmore ; interior art by Valerie Valusek. | TX0004069537 | 1995 |
| DragonLance saga & other worlds 1996 calendar / by Tony Szczudlo, Jeff Easley, Larry Elmore ... [et al.] | VA0000748471 | 1995 |
| DragonLance saga & other worlds calendar 1995 : no. 8895. | VA0000723891 | 1994 |
| DragonLance saga 1994 calendar : no. 8894-1 / cover painting by Robh Ruppel. | VA0000719258 | 1993 |
| Dark heart / Tina Daniell. | TX0003298471 | 1991 |
| Reign of Istar / with an introd. by Margaret Weis and Tracy Hickman ; cover art by Larry Elmore, interior art by Stephen Fabian. | TX0003298470 | 1992 |
| Medusa plague / Mary Kirchoff. | TX0003937972 | 1994 |
| Gully dwarves / Dan Parkinson. | TX0004338144 | 1996 |
| Dragons at war / edited by Margaret Weis and Tracy Hickman. | TX0004338145 | 1996 |
| DragonLance saga : bk. four / written by Roy Thomas ; illustrated by Tony Dezuniga ; lettered by Albert Deguzman ; colored by Sam Parsons. | TX0002834873 | 1990 |
| DragonLance saga : bk. one / written by Roy Thomas ; illustrated by Thomas Yeates, with Mark Johnson ; lettered by Jean Simek ; colored by Steve Oliff and Olyoptics. | TX0002210786 | 1987 |
| DragonLance saga : bk. three / written by Roy Thomas ; illustrated by Tony DeZuniga ; lettered by Jean Simek ; colored by Steve Oliff and Olyoptics. | TX0002512461 | 1988 |
| DragonLance saga : bk. two / adapted by Roy Thomas & Thomas Yeates. | TX0002420524 | 1988 |
| Kinslayer wars / Douglas Miles ; cover art, Brom : interior ill. Robin Raab. | TX0003166298 | 1991 |
| Legend of Huma / Richard A. Knaak ; cover art by Jeff Easley ; interior art by Jeff Butler, Valerie Valusek, Larry Elmore, George Barr. | TX0002294124 | 1988 |
| Stormblade / Nancy Varian Berberick ; cover art by Larry Elmore. | TX0002414953 | 1988 |
| Weasel's luck / Michael Williams. | TX0002513619 | 1988 |
| Time of the twins / Margaret Weis and Tracy Hickman ; poetry by Michael Williams ; cover art by Larry Elmore ; interior art by Valerie Valusek. | TX0004069499 | 1995 |
| Kindred spirits / Mark Anthony and Ellen Porath ; interior ill. Valerie Valusek. | TX0003061454 | 1991 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Wanderlust / Mary Kirchoff and Steve Winter. | TX0003166269 | 1991 |
| Oath and the measure / Michael Williams. | TX0003298468 | 1992 |
| Steel and stone / Ellen Porath. | TX0003415602 | 1992 |
| Companions / Tina Daniell. | TX0003600281 | 1992 |
| Second generation / Margaret Weis and Tracy Hickman ; poetry by Michael Williams ; ill. by Ned Dameron. | TX0003807813 | 1994 |
| Land of the Minotaurs / Richard A. Kanaak. | TX0004201475 | 1996 |
| Riverwind the plainsman / Paul B. Thompson and Tonya R. Carter ; cover art, Clyde Caldwell ; interior ill., Douglas Chafee. | TX0002825225 | 1990 |
| Kendermore / Mary Kirchoff ; interior ill. Valerie Valusek. | TX0002690798 | 1989 |
| Brothers Majere / Kevin Stein ; cover art, Jeff Easley ; interior ill., Tom Baxa. | TX0002825226 | 1990 |
| War of the lance / Margaret Weis & Tracy Hickman, Michael Williams, Richard A. Knaak ; with an introd. by Margaret Weis and Tracy Hickman ; cover art by Larry Elmore, interior art by Karl Waller. | TX0003477429 | 1992 |
| Irda : children of the stars / Linda P. Baker. | TX0004069502 | 1995 |
| Dargonesti : elves of the sea/ Paul B. Thompson & Tonya Cook. | TX0004161809 | 1995 |
| Knights of the rose / Roland Green. | TX0004311543 | 1996 |
| Darkness & light / Paul B. Thompson and Tonya R. Carter ; cover art Jeff Easley. | TX0002578396 | 1989 |
| Dark queen / Michael and Teri Williams. | TX0004022095 | 1994 |
| Black wing / Mary Kirchoff. | TX0003647915 | 1993 |
| Emperor of Ansalon / Douglas Niles. | TX0003673204 | 1993 |
| Dragonlance second generation / TSR product no. 8358. TX 3-807-813. | V3239P301 | 1996 |
| Dragonlance tales of the lance campaign setting / TSR product no. 1074. TX 3-353-749. | V3239P301 | 1996 |
| Dragonlance tales of the lance campaign setting / TX 3-353-749 | V3250P184 | 1996 |
| Magic of Krynn //Dragonlance tales trilogy. v. 1) TX 2-053-512. | V3250P184 | 1996 |
| Kender, gully dwarves and gnomes / (Dragonlance tales trilogy v. 2) TX 2-121-628. | V3250P184 | 1996 |
| Love and war / (Dragonlance tales trilogy. v. 3) TX 2-181-689. | V3250P184 | 1996 |
| Dragonlance tales trilogy vol. 1 the magic of Krynn / TSR product no. 8314. TX 2-053-512. | V3239P301 | 1996 |
| Dragonlance tales trilogy vol. 2 kender, gully dwarves and gnomes / TSR product no. 8315. TX 2-121-628. | V3239P301 | 1996 |
| Dragonlance tales trilogy vol. 3 love and war / TSR product no. 8316. TSR product no. 8316. TX 2-181-689. | V3239P301 | 1996 |
| Magic of Krynn / edited by Margaret Weis and Tracy Hickman. | TX0002055512 | 1987 |
| Magic of Krynn / edited by Margaret Weis and Tracy Hickman ; cover art by Larry Elmore ; interior art by Steve Fabian. | TX0002071113 | 1987 |
| Kender, gully dwarves, and gnomes / edited by Margaret Weis and Tracy Hickman ; cover art by Larry Elmore, interior art by Steve Fabian. | TX0002121628 | 1987 |
| Love and war / edited by Margaret Weis and Tracy Hickman, featuring Raistlin's daughter / by Margaret Weis and Dezra Despain ; cover art by Larry Elmore ; interior art by Steve Fabian. | TX0002181689 | 1987 |
| Tears of the night sky : DragonLance novels / by Linda P. Baker and Nancy Varian Berberick. | TX0004873013 | 1998 |
| DragonLance : the best of tales / edited by Margaret Weis and Tracy Hickman. | TX0005150826 | 2000 |
| Siege of Mt. Nevermind / Fergus Ryan. | TX0005081279 | 1999 |
| Leaves from the Inn of the Last Home : the complete Krynn source book / compiled by Tika and Caramon Majere ; edited by Margaret Weis and Tracy Hickman ; developed by Mary Kirchoff ; designed by Kristine Bartyzel. | TX0002020635 | 1987 |
| Eve of the maelstrom / Jean Rabe. | TX0004921129 | 1998 |
| DragonLance : the rose and the skull / Jeff Crook. | TX0004958095 | 1999 |
| Against the giants / Ru Emerson. | TX0005092306 | 1999 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Descent into the depths of the earth / Paul Kidd. | TX0005274615 | 2000 |
| Doomgrinder : The lost tombs : vol. 3 / by Steve Miller. | VA0000917472 | 1998 |
| Dungeons & Dragons : suppl. I. Greyhawk. | TX0001314908 | 1975 |
| White Plume Mountain / Paul Kidd. | TX0005089921 | 1999 |
| Lost tombs / by Sean Reynolds. | VA0000942814 | 1998 |
| Return of the Eight / design Roger E. Moore ; editing Kij Johnson ; cover art Tony Szczudlo (sic) ; interior art Sam Wood, Ted Naifeh, and M. E. Kedzierski ; cartography Sam Wood. | VA0000980439 | 1998 |
| Artifact of evil. | TX0001856021 | 1986 |
| Bigby's curse / Anne Brown. | TX0004142819 | 1995 |
| City of Greyhawk : TSR 1043. | TX0002653705 | 1989 |
| City of Skulls / by Carl Sargent. | TX0003622000 | 1993 |
| Eyes have it / Rose Estes ; cover art by Keith Parkinson. | TX0004069614 | 1989 |
| Falcon's revenge / by Richard W. and Anne Brown. | TX0002826803 | 1990 |
| luz the Evil / by Carl Sargent. | TX0003585559 | 1993 |
| Marklands. | TX0003622001 | 1993 |
| Treasures of Greyhawk : official game adventure. | TX0003351111 | 1992 |
| Vale of the Mage / by Jean Rabe. | TX0002779480 | 1990 |
| Wars. | TX0003206453 | 1991 |
| Falconmaster / by Richard W. and Anne Brown ; cover art Ken Frank, interior art Ken Frank ; fold-ups Dave Sutherland. | TX0002911936 | 1990 |
| Greyhawk adventures : appendix. | TX0002818036 | 1990 |
| Saga of Old City : a novel of swordplay, thievery, and magic / by Gary Gygax ; cover and interior art by Clyde Caldwell. | TX0001703021 | 1985 |
| Saga of Old City : a novel of swordplay, thievery, and magic / by Gary Gygax ; cover and interior art by Clyde Caldwell. | TX0001906529 | 1985 |
| Artifact of evil / by E. Gary Gygax. | TX0001910185 | 1986 |
| Master Wolf : a novel of quest and romance, sorcery and death / by Rose Estes. | TX0002049426 | 1987 |
| Price of power / by Rose Estes ; cover art by Clyde Caldwell ; interior art by John and Laura Lakey. | TX0002213938 | 1987 |
| Demon hand / by Rose Estes ; cover art by Clyde Caldwell ; interior art by John and Laura Lakey. | TX0002256186 | 1988 |
| Name of the game / Rose Estes ; cover art by Clyde Caldwell ; interior art by John and Laura Lakey. | TX0002414886 | 1988 |
| Greyhawk adventures : Howl from the north : official game adventure / [by Dale "Slade" Henson ; editing Mike Breault ; interior art Ken Frank ; cartography Diesel] | TX0003219279 | 1991 |
| Greyhawk adventures / James M. Ward. | TX0002420460 | 1988 |
| Child's play / by Jean Rabe and Skip Williams. | TX0002681151 | 1989 |
| Gargoyle. By TSR, Inc. (Advanced Dungeons & Dragons, 2nd ed.) (Greyhawk adventures official game adventure) | TX0002809142 | 1989 |
| Gargoyle / David Collins with Skip Williams. | TX0002539404 | 1989 |
| Vecna lives! | TX0003012936 | 1990 |
| Greyhawk ruins / by Blake Mobley and Timothy B. Brown ; design Blake Mobley and Timothy B. Brown ; editing Timothy B. Brown ; monster design Grant Boucher, William W. Connors, Steve Gilbert ... [et al.] ; monster editing Mike Breault ; cover art Fred Fiel | TX0002930770 | 1990 |
| Five shall be one / design, Carl Sargent ; editing, Caroline Spector ; cover art, Jeff Starlind, interior art, Ken Frank ; typography, Tracey Zamagne ; graphic design, Dee Barnett. | TX0003066904 | 1991 |
| Flames of the falcon / by Richard and Anne Brown. | TX0003013450 | 1990 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Rary the traitor. | TX000342106 | 1992 |
| Greyhawk model. | VAu000423467 | 1998 |
| Whispering Pines--Greyhawk model (lot 2) | VAu000377462 | 1996 |
| Greyhawk slavers / cover art Jeff Easley ; interior ill. Wayne Reynolds, David Roach & Sam Wood ; cartography Todd Gamble & Sam Wood. | VA001008191 | 2000 |
| Greyhawk, the adventure begins / by Roger E. Moore. | VA000094193 | 1998 |
| Scarlet brotherhood / Sean Reynolds. | VA000981091 | 1999 |
| Advanced Dungeons & Dragons : 9477, Ravenloft : Van Richten's guide to fiends. | TX000408352 | 1995 |
| Castle of the undead / Nick Baron. | TX000377259 | 1994 |
| Champions of the mists / editing Cindi Rice ; cover ill. Todd Lockwood ; interior ill. Mark Nelson, Kevin McCann & John T. Snyder. | VA0000960359 | 1998 |
| Children of the night--werebeasts / by William W. Connors. | VA000917471 | 1998 |
| Created : official game adventure / by Bruce Nesmith. | TX000361561 | 1993 |
| Death of a darklord / Laurell K. Hamilton. | TX000406917 | 1995 |
| Enemy within / Christie Golden. | TX000377246 | 1994 |
| Evil eye : official game adventure. | TX000093187 | 1995 |
| Light in the belfry : Ravenloft / by William W. Connors. | TX000407821 | 1995 |
| Monstrous Compendium : appendix 2, Children of the night. | TX000368547 | 1993 |
| Monstrous Compendium : appendix 3, Creatures of darkness / editor, William W. Connors ; primary interior artist, Mark Nelson, additional interior artists, Tom Baxa and Stephan Fabian. | TX000392335 | 1994 |
| Mordenheim / Chet Williamson. | TX000377250 | 1994 |
| Night of the tiger / Jean Rabe. | TX000019139 | 1995 |
| Ravenloft. | VA000097037 | 1999 |
| Ravenloft. | TX000413805 | 1995 |
| Realm of terror : boxed set. | TX000293290 | 1990 |
| Shadow rift / by William W. Connors, Cindi Rice & John D. Rateliff ; editing Cindi Rice ; cover ill. Todd Lockwood ; interior ill. Patrick Kochakji, John Matson, Kevin McCann ... [et al.] ; cartography Rob Lazaretti. | VA0000964920 | 1998 |
| Touch of death : official game adventure / by Ruce Nesmith. | TX000320138 | 1991 |
| Tower of doom / Mark Anthony. | TX000384252 | 1994 |
| VanRichten's guide to the Vistani : official game adventure. | TX000409318 | 1995 |
| VanRichten's Monster hunter's compendium : vol. 1. | VA000098729 | 1999 |
| VanRichten's Monster hunter's compendium : vol. 3 / original design David Wise, Steve Miller, Teeuwynn Woodruff; original editing Jonatha Ariadne Caspian, Steve Miller. | VA0001007684 | 2000 |
| Web of illusion : official game adventure / by William W. Connors. | TX000361355 | 1993 |
| Ravenloft : A guide to Transylvania : a masque of the Red Death accessory / by Nicky Rea. | TX000437729 | 1996 |
| Ravenloft : an adventure for character levels 5-7 / by Tracy and Laura Hickman. | TX000257714 | 1983 |
| I, Strahd / P. N. Elrod. | TX000361597 | 1993 |
| Vampire of the mists / Christie Golden. | TX000316629 | 1991 |
| Baroness of blood / Elaine Bergstrom. | TX000400872 | 1995 |
| Knight of the black rose / James Lowder. | TX000321647 | 1991 |
| Scholar of decay / Tanya Huff. | TX000417261 | 1995 |
| Tapestry of dark souls / Elaine Bergstrom. | TX000360002 | 1993 |
| To sleep with evil / Andria Cardarelle. | TX000441947 | 1996 |
| King of the dead / Gene DeWeese. | TX000427905 | 1996 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Bleak House : the death of Rudolph VanRichten. | TX004280668 | 1996 |
| Castles forlorn / by Lisa Smedman. | TX003616218 | 1993 |
| Nightmare lands. | TX004170142 | 1995 |
| Masque of the red death and other tales : Ravenloft campaign expansion : no. 1103 | TX003842520 | 1994 |
| Ravenloft campaign expansion : The Gothic earth gazetteer : a Masque of the red death accessory. | TX004181794 | 1995 |
| Ravenloft : campaign setting : 1108. | TX003833921 | 1994 |
| Ravenloft campaign setting / TSR product no. 1108. TX 3-833-921. | V3239P301 | 1996 |
| Ravenloft campaign setting / TX 3-833-921. | V3250P184 | 1996 |
| Ravenloft : catalogue no. 1. | SRu000103035 | 1986 |
| Ravenloft : denizens of dread. | TX005905444 | 2003 |
| Ravenloft : Forged of darkness. | TX004219452 | 1996 |
| House of Strahd : for 4-6 players, level 6-13 / by Tracy and Laura Hickman. | TX003643851 | 1993 |
| Ravenloft II : the house on Gryphon Hill : Advanced Dungeons & Dragons official game adventure / by Tracy and Laura Hickman. | TX001941781 | 1986 |
| Van Richten's guide to the Lich : for all character levels. | TX003501141 | 1993 |
| Van Richten's guide to the ancient dead / designed by Skip Williams ; edited by Jonatha Caspian ; cover art by Jeff Easley, interior art by Stephen Fabian and Paul Jaquays. | TX003918013 | 1994 |
| Night of the walking dead / by Bill Slaviscsek. | TX003294019 | 1992 |
| Darklords. | TX003189506 | 1991 |
| VanRichten's guide to werebeasts. | TX003565669 | 1993 |
| Advanced Dungeons & Dragons : 9439. Ravenloft official game adventure : for characters levels 5-7. | TX003807851 | 1994 |
| Awakening : for 4-6 players, levels 4-6. | TX003910062 | 1994 |
| Hour of the knife : for characters level 4-6. | TX003910046 | 1994 |
| Roots of evil / by Eric Haddock and David Wise. | TX003624765 | 1993 |
| When black roses bloom / by Lisa Smedman. | TX003813178 | 1995 |
| Chilling tales. | TX004096270 | 1995 |
| Feast of goblyns / designed by Blake Mobley ; edited by William W. Connors ; black & white art by Stephen Fabian ; color art by Clyde Caldwell ; graphic design by Roy E. Parker ; cartography by Karen Fonstad ; typesetting by Gaye O'Keefe & Angelika Lokot. | TX002944304 | 1990 |
| Ravenloft player's handbook / authors, Jackie Cassada, Adnrew Cermak, John W. Mangrum ... [et al.] ; editor, Dale Donovan ; front and back cover designer, Ron Thompson. | TX006029678 | 2003 |
| Ravenloft--Vecna reborn / by Monte Cook. | VA000765257 | 1998 |
| Hellbound : the blood war : deluxe adventure & accessory. | TX004332768 | 1996 |
| Inner planes : being a guide to the planes of the elements, including conditions, entities, features, and methods of survival thereupon / by Monte Cook with William W. Connors. | VA000917473 | 1998 |
| Pages of pain / Troy Denning. | TX000414392 | 1996 |
| Planes of chaos : Advanced Dungeons & Dragons : Planescape. | TX003872855 | 1994 |
| Player's primer to the outlands : Planescape. | TX004074822 | 1995 |
| Tales from the infinite staircase / designer, Monte Cook ; editor, Skip Williams ; cover artist rk Post ; interior artist Hannibal King ; cartography Rob Lazzaretti & Dennis Kauth. | VA000964922 | 1998 |
| Torment : a novelization / Ray and Valerie Vallese. | TX005086378 | 1999 |
| Factol's manifesto / by Tim Beach, Dori Jean Hein, and J. M. Salsbury. | TX004091367 | 1995 |
| Well of worlds. | TX003910060 | 1994 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| In the abyss / designer, Skip Williams ; editor, David Wise ; cover artist, Robb Ruppel ; color plates Scott Burdick, Ned Dameron, Dana Knutson, Alan Pollack ; cartography Rob Lazzaretti. | TX0003871664 | 1994 |
| Planes of conflict : Planescape campaign expansion. | TX0004184050 | 1995 |
| Planescape campaign setting. | TX0003938044 | 1994 |
| Planescape campaign setting / TSR product no. 2600. TX 3-938-044. | V3239P301 | 1996 |
| Planescape campaign setting / TX 3-938-044. | V3250P184 | 1996 |
| On hallowed ground : being an accounting of the powers of the multiverse, a look at their agents, servants, and worshipers, and a glimpse into their wondrous realms / designer, Colin McComb ; editor, Ray Vallese ; interior artists, Brian Despain, Brian Fo | TX0004409166 | 1996 |
| Planescape : Monstrous Compendium appendix : AD&D 2nd Edition : no. 2602. | TX0003852726 | 1994 |
| Planescape : [no.] T89 4778ET. | VA000468925 | 1989 |
| Planescape–PSX. | V3402D106 | 1997 |
| Planescape–PSX. | V3292P308 | 1996 |
| Planescape rules–DOS/Win 95. | V3402D106 | 1997 |
| Planescape rules–DOS/Win 95. | V3292P308 | 1996 |
| PlaneScape torment. | V3480D615 | 2002 |
| PlaneScape torment. | V3452D715 | 2000 |
| Planescape Torment. | TX0005085749 | 1999 |
| PlaneScape Torment official strategies and Secrets / Chris Avellone and Matthew J. Norton with Colin McComb. | TX0005132363 | 1999 |
| PlaneScape torment / TX 5-085-749. | V3480D899 | 2002 |
| PlaneScape Torment / TX 5-085-749. | V3480D894 | 2002 |
| PlaneScape Torment / TX 5-085-749. | V3483D657 | 2002 |
| PlaneScape torment / TX 5-085-749. | V3468D047 | 2001 |
| PlaneScape torment / TX 5-085-749. | V3470D982 | 2001 |
| Cerulean storm / Troy Denning. | TX0003647953 | 1993 |
| Dragon kings Advanced Dungeons & Dragons, Dark Sun / by Timothy B. Brown. | TX0003347466 | 1992 |
| Dragon's Crown / by Richard Baker, 3rd, Lisa Smedman, Kirk Botula, and Geoff Pass & Alex Bund. | TX0003585554 | 1993 |
| Dune trader Advanced Dungeons & Dragons, Dark Sun : official game accessory. | TX0003347482 | 1992 |
| Elves of Athas / by Bill Slaviscek. | TX0003685474 | 1993 |
| Freedom / by David "Zeb" Cook. | TX0003298360 | 1991 |
| Immediate Music Suite no. 14. By Jeffrey Fayman & Yoav Goren. | SRu00372364 | 1997 |
| Obsidian Oracle / Troy Denning. | TX0003584987 | 1993 |
| Outcast / Simon Hawke. | TX0003673205 | 1993 |
| Psionic artifacts of Athas / design Kevin Melka & Bruce Nesmith ; editing Bill Olmesdahl ; interior art Jesus Redondo. | TX0004409160 | 1996 |
| Seeker / Simon Hawke. | TX0003777248 | 1994 |
| Verdant Passage / Troy Denning. | TX0003216476 | 1991 |
| Windriders of the jagged cliffs. | TX0004209446 | 1995 |
| Crimson legion / Troy Denning. | TX0003298464 | 1992 |
| Amber enchantress / Troy Denning. | TX0003415572 | 1992 |
| Terrors of the desert / designers, Tom Pruse, Louis J. Prosperi, and Walter M. Bass (with Kira Glass), additional design and development Timothy B. Brown and William W. Connors ; editing C. Terry Phillips ; interior art Tom Baxa and Mark Nelson. | TX0003293901 | 1992 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Dark Sun : box set no. 2400. | TX0003233940 | 1991 |
| City by the Silt Sea. | TX0003910045 | 1994 |
| Complete gladiator's handbook. | TX0003622003 | 1993 |
| Dark Sun Campaign Setting. | TX0007258565 | 2010 |
| Dark Sun campaign setting. | TX0004170280 | 1995 |
| Dark sun campaign setting / TSR product no. 2438. TX 4-170-280. | V3239P301 | 1996 |
| Dark sun campaign setting / TX 4-170-280. | V3250P184 | 1996 |
| Dark sun collection. | SRu000248600 | 1993 |
| Dark Sun collection 07-06. | SR000394254 | 2006 |
| Dark sun collection 2000. | SR000214552 | 2000 |
| Dark Sun Creature Catalog. | TX0007258570 | 2010 |
| Dark Sun gladiators / miniatures by Ral Partha. | VA000538293 | 1992 |
| Crodlu riders. | VA0000558245 | 1992 |
| Elves. | VA0000558246 | 1992 |
| City-state of Tyr / by Walter M. Baas. | TX0003656680 | 1993 |
| Earth, air, fire, and water. | TX0003616217 | 1993 |
| Veiled alliance / by Allan Varney. | TX0003643919 | 1993 |
| Slave tribes / by Bill Slaviscek. | TX0003293902 | 1992 |
| Forest maker. | TX0003807915 | 1994 |
| Marauders of Nibenay / by William W. Connors. | TX0003685633 | 1993 |
| Merchant house of Amketch / by L. Richard Baker 3rd. | TX0003616219 | 1993 |
| Black flames / by Sam Witt. | TX0003600180 | 1993 |
| Arcane shadows / by Bill Slaviscek. | TX0003434907 | 1992 |
| Birthright campaign expansion : Cities of the sun / by Rich Baker. | TX0004182003 | 1995 |
| Birthright campaign setting. | TX0004089712 | 1995 |
| Birthright domain sourcebook. | TX0004134051 | 1995 |
| Player's secrets of Ariya. | TX0004247150 | 1995 |
| Player's secrets of Medoere : Birthright domain sourcebook / designed by Bill Slaviscek ; edited by Michele Carter ; cover art by Dana Knutson, interior art by Elissa Mitchell ; cartography by Denbus Kauth. | TX0004143285 | 1995 |
| Birthright official game adventure. | TX0004134052 | 1995 |
| Al-Qadim. | TX0003351112 | 1992 |
| Corsairs of the great sea : Advanced Dungeons & Dragons : al-Qadim. | TX0003872899 | 1994 |
| Dozen and one adventures / by Steven Kurtz. | TX0003585555 | 1993 |
| Secrets of the lamp / by Wolfgang Baur ; edited by Jon Pickens ; interior art by Karl Waller ; cartography by David Sutherland 3rd. | TX0003685632 | 1993 |
| Assassin mountain / by Wolfgang Baur. | TX0003622006 | 1993 |
| Caravans / by Rick Swan. | TX0003929490 | 1994 |
| Al-Qadim campaign / by Jeff Grubb with Andria Hayday. | TX0003298398 | 1992 |
| Al-Qadim : city of delights. | TX0003625741 | 1993 |
| Unicorn hunt / Elaine Cunningham. | TX0003960292 | 1995 |
| First Quest : advanced Dungeons & Dragons audio CD game. | SR000190899 | 1994 |
| Rogues to riches / J. Robert King. | TX0003960227 | 1995 |
| Pawns prevail / Douglas Niles. | TX0004068378 | 1995 |
| Summerhill hounds / J. Robert King. | TX0004181993 | 1995 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Maztica campaign set. | TX0003151814 | 1991 |
| Viper hand : bk. two / Douglas Niles. | TX0002947545 | 1990 |
| Maztica trilogy : bk. 1, Ironhelm / Douglas Niles. | TX0002825204 | 1990 |
| Feathered dragon / by Douglas Niles : cover art Fred Fields. | TX0003066163 | 1991 |
| Broken sphere / Nigel Findley. | TX0003600272 | 1993 |
| Into the void / Nigel Findley. | TX0003224067 | 1991 |
| Rock of Bral / L. Richard Baker 3rd. | TX0003421990 | 1992 |
| Space lairs : official game adventure / by Nicky Rea and Wes Nicholson. | TX0003613562 | 1993 |
| Spelljammer. | CSN0092989 | 1992 |
| Spelljammer. | CSN0092989 | 1991 |
| Spelljammer. | CSN0092989 | 1990 |
| Maelstrom's eye / Roger E. Moore. | TX0003298465 | 1992 |
| Practical planetology / by Nigel Findley. | TX0003154177 | 1991 |
| Spelljammer accessory : legends and more / by Jeff Grubb. | TX0003151815 | 1991 |
| Goblins' return : a module for character levels 7-10 / by Bruce Nesmith. | TX0004134250 | 1991 |
| Spelljammer : appendix. | TX0003066911 | 1991 |
| Spelljammer appendix. | TX0002932788 | 1990 |
| Radiant dragon / Elaine Cunningham. | TX0003452142 | 1992 |
| Spelljammer game. | TX0002696301 | 1989 |
| Heart of the enemy / by Rick Swan ; editing Jonatha Caspian ; project coordination Timothy B. Brown ; cartography Steve Beck ; ill. David O. Miller. | TX0003293900 | 1992 |
| Realmspace / by Dale "Slade" Henson. | TX0003066907 | 1991 |
| Dungeon master's screen. | TX0003066916 | 1991 |
| Crystal spheres / by J. Paul LaFountain. | TX0002944305 | 1990 |
| Beyond the moons / David Cook. | TX0003162276 | 1991 |
| All's well that heals well / by Jolly R. Blackburn. | TX0005134045 | 1999 |
| Best of Dragon magazine games. | TX0002847960 | 1990 |
| Best of Dragon magazine : vol. III. | TX0001685264 | 1983 |
| Best of Dragon magazine : vol. IV. | TX0001685265 | 1985 |
| By the rules / by Jolly R. Blackburn. | TX0005134041 | 2000 |
| Cavaliers. | VA000208506 | 1984 |
| Dragon / [editor, Timothy J. Kask ... [et al.]]. | CSN0046687 | 1998 |
| Dragon / [editor, Timothy J. Kask ... [et al.]]. | CSN0046687 | 1996 |
| Dragon / [editor, Timothy J. Kask ... [et al.]]. | CSN0046687 | 1995 |
| Dragon / [editor, Timothy J. Kask ... [et al.]]. | CSN0046687 | 1994 |
| Dragon / [editor, Timothy J. Kask ... [et al.]]. | CSN0046687 | 1993 |
| Dragon / [editor, Timothy J. Kask ... [et al.]]. | CSN0046687 | 1992 |
| Dragon / [editor, Timothy J. Kask ... [et al.]]. | CSN0046687 | 1991 |
| Dragon / [editor, Timothy J. Kask ... [et al.]]. | CSN0046687 | 1990 |
| Dragon / [editor, Timothy J. Kask ... [et al.]]. | CSN0046687 | 1989 |
| Dragon / [editor, Timothy J. Kask ... [et al.]]. | CSN0046687 | 1988 |
| Dragon / [editor, Timothy J. Kask ... [et al.]]. | CSN0046687 | 1987 |
| Dragon / [editor, Timothy J. Kask ... [et al.]]. | CSN0046687 | 1986 |
| Dragon / [editor, Timothy J. Kask ... [et al.]]. | CSN0046687 | 1985 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Dragon / [editor, Timothy J. Kask ... [et al.]. | CSN0046687 | 1984 |
| Dragon / [editor, Timothy J. Kask ... [et al.]. | CSN0046687 | 1983 |
| Dragon / [editor, Timothy J. Kask ... [et al.]. | CSN0046687 | 1982 |
| Dragon / [editor, Timothy J. Kask ... [et al.]. | CSN0046687 | 1981 |
| Dragon / [editor, Timothy J. Kask ... [et al.]. | CSN0046687 | 1980 |
| Dragon / [editor, Timothy J. Kask ... [et al.]. | CSN0046687 | 1979 |
| Dragon / [editor, Timothy J. Kask ... [et al.]. | CSN0046687 | 1978 |
| Dragon / [editor, Timothy J. Kask ... [et al.]. | CSN0046687 | 1977 |
| Dragon / [editor, Timothy J. Kask ... [et al.]. | CSN0046687 | 1976 |
| Dragon magazine. | CSN0098412 | 1997 |
| Dragon magazine. | CSN0098412 | 1996 |
| Dragon magazine. | CSN0098412 | 1995 |
| Dragon magazine. | CSN0098412 | 1994 |
| Dragon magazine. | CSN0098412 | 1993 |
| Dragon magazine. | CSN0098412 | 1992 |
| Dragon magazine. | CSN0098412 | 1990 |
| Gangs' all here / by Jolly R. Blackburn. | TX0005134044 | 1999 |
| License to hack / by Jolly R. Blackburn. | TX0005134043 | 1999 |
| One copper piece wonders / by Jolly R. Blackburn with Steve Johansson and Erick Kendall. | TX0005134042 | 1999 |
| Shakedown / by Jolly R. Blackburn. | TX0005134046 | 1999 |
| Dragon Magazine Annual | TX0007049724 | 2009 |
| Dragon magazine annual. | CSN0120701 | 1997 |
| Dragon magazine annual. | CSN0120701 | 1996 |
| Thor goes fishing / by Lois Tilton. | TX0004956592 | 1991 |
| Dragon magazine archive : 250 issues of Dragon magazine. | PA0000967847 | 1999 |
| Thrown to the weasels. | TX0004935167 | 1994 |
| Third law of power / by Richard Parks. | TX0004843853 | 1995 |
| Across the fog-gray sea / by Lois Tilton. | TX0004906635 | 1987 |
| Firebearer / by Lois Tilton. | TX0004906637 | 1990 |
| Breaking the wall / by Lois Tilton. | TX0004906634 | 1995 |
| We've waited for you / Thomas M. Maxwell. | VA0000407901 | 1990 |
| Dragonbone flute / by Lois Tilton. | TX0004885980 | 1992 |
| Ever-after / by Eluki Bes Shahar. | TX0004910878 | 1989 |
| Child of ocean / by Eluki Bes Shahar. | TX0004910879 | 1991 |
| Dark warrens / by Lois Tilton. | TX0004885979 | 1993 |
| Passing of kings / by Lois Tilton. | TX0004906636 | 1987 |
| What power holds / by Richard Parks. | TX0004843848 | 1994 |
| Blade of vengeance : Dungeons & Dragons : [lone hero expert adventure] / by Jim Bambra. | TX0001542861 | 1985 |
| Blizzard Pass : invisible ink module M1 : a solo adventure for thieves level 1-3 or group play level 1-3 / by David Cook ; editor, Troy Denning. | TX0001083598 | 1983 |
| Book of treasure maps / by Paul Jaquays. | TX0000584516 | 1979 |
| Campaign setting / designers, Margaret Weis, Don Perrin, Jamie Chambers, Christopher Coyle ; editors, Michele Carter, Cal Moore, Charles Ryan ... [et al.] ; cover artist, Matt Stawicki ; interior artists, Dennis Cramer, Jeff Easley, Matthew Faulkner, Emil | TX0005837469 | 2003 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Castle book I : campaign hexagon sub-system / [Bob Bledsaw, Bill Davis & Mark Holmer ; assistant designers, John Kiessel & Marc Summerlott]. | TX000584514 | 1978 |
| Caverns of Thracia : Judges Guild fantasy game aid and role playing adventure : [no. 102] / written and illustrated by Paul Jaquays. | TX000362418 | 1979 |
| Champions of Ruin / Jeff Crook, Wil Upchurch, Eric L. Boyd. | TX0006189467 | 2005 |
| Character record sheets : official game accessory. | TX0003066905 | 1991 |
| Citadel of fire / [designer, Marc Summerlott ; assistant designers, Bob Bledsaw & Peggy Keith ; ill. Sheryl England. | TX000584513 | 1978 |
| City state of the world emperor. | TX000584509 | 1980 |
| Cityscape : Dungeons & Dragons supplement. | TX000621490 | 2006 |
| Complete Arcane : a player's guide to Arcane magic for all classes / Richard Baker. | TX0006096109 | 2004 |
| Complete image : Dungeons & Dragons supplement. | TX000621492 | 2006 |
| Critical locations : d20 modern accessory. | TX000621486 | 2006 |
| D20 future tech. | TX000642075 | 2006 |
| Death ray / T. H. Lain. | TX0005917013 | 2003 |
| Deep horizon / design Skip Williams ; editor, David Noonan ; art director, Dawn Murin ; cover ill. Brom ; interior ill. David Roach. | VA0001126351 | 2001 |
| Defenders of the faith : a guidebook to clerics and paladins / Rich Redman an James Wyatt. | TX000542151 | 2001 |
| Draconomicon : the book of dragons / Andy Collins, Skip Williams, James Wyatt. | TX0005876398 | 2003 |
| Dragon crown / [designed by Michael Mayeau ; [illustrated by Paul Jaquays & Kevin Siembieda ; graphics by Bob Bledsaw]. | TX000584505 | 1978 |
| Dragon Quest game. | TX0003413063 | 1992 |
| Dragonmarked : Dungeons & Dragons Eberron supplement. | TX000621491 | 2006 |
| Dragon's den : game. | TX0003299082 | 1992 |
| Dragon's tomb / D. J. Heinrich. | TX0003600283 | 1993 |
| Duchy of Ten : a Blackmoor adventure for character levels 10-14 / by David J. Ritchie ; editor, Deborah C. Ritchie. | TX0002118260 | 1987 |
| Dungeon geomorphs : set three, Lower dungeons / by Gary Gygax. | TX0001066430 | 1977 |
| Dungeon geomorphs : set two, Caves & caverns / by Gary and Ernie Gygax. | TX0001066431 | 1977 |
| Dungeon master's guide : core rulebook II, v. 3.5. | TX0005837470 | 2003 |
| Dungeons & dragons. | V3559D194 | 2007 |
| Dungeons & dragons. | PAu002745297 | 2002 |
| Dungeons & dragons. | V3465D332 | 2001 |
| Dungeons & dragons. | V3465D331 | 2001 |
| Dungeons & dragons. | V3465D329 | 2001 |
| Dungeons & dragons. | V3465D330 | 2001 |
| Dungeons & dragons. | V3410D332 | 1998 |
| Dungeons & dragons. | V3406D806 | 1997 |
| Dungeons & Dragons. | V3405D801 | 1997 |
| Dungeons & dragons. | V2661P272 | 1991 |
| Dungeons & Dragons. | V1981P551 | 1984 |
| Dwarves of Rockhome : official game accessory / by Aaron Allston. | TX0002322766 | 1988 |
| Eastern countries trail map. | TX0002686722 | 1989 |
| Eberron : Shadows of the Last War : a 2nd-level adventure and 1 other selection. | TXu001188249 | 2004 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Edward J. Douglas' songs from "Dungeons & dragons." | PA0001154397 | 2003 |
| Eye of the beholder. | PA0001130964 | 2002 |
| Fall of magic / D. J. Heinrich. | TX0003673206 | 1993 |
| Fantastic wilderlands beyonde [sic] / by Judges Guild ; [designers, Bob Bledsaw & Mark Holmer ; assistant designers, Marc Summerlott & Mike Petrowsky : ill. Sheryl England, Pixie Bledsaw & Dave Sering]. | TX0000584508 | 1978 |
| Fiendish codex II : tyrants of the nine hells : Dungeons & Dragons supplement. | TX0006521493 | 2006 |
| Five shires / by Ed Greenwood. | TX0002429852 | 1988 |
| Frontier forts of Kelnore / by Dave Sering ; [illustrated by Dave Sering & Paul Jaquays]. | TX0000584511 | 1978 |
| Gavin M. Goszka's songs from "Dungeons & dragons." | PA0001154398 | 2003 |
| Half-orc city of Anzanar. | TX0001229207 | 2005 |
| Heart of Nightfang Spire / Bruce R. Cordell | TX0005441893 | 2001 |
| In search of adventure : the Grand Duchy of Karameikos anthology : campaign adventure for character levels 1-3 / design coordinator, Jeff Grubb ; editing Jon Pickens. | TX0002118259 | 1987 |
| In the phantom's wake : an official game adventure / by Dale "Slade" Henson. | TX0002613560 | 1993 |
| Island book I / [designers, Bill Davis & Bob Bledsaw ; assistant designers, John Kessel & Mark Holmer]. | TX0000584512 | 1978 |
| Isle of Dread : dungeon module X1 : a wilderness adventure for character levels 3-7 / by David Cook and Tom Moldvay. | TX0001120964 | 1981 |
| Jade hare : a Dragon Master game adventure / by John Nephew. | TX0003613672 | 1993 |
| Kidmapping of Princess Arelina / by Garry Spiegle. | TX0001416837 | 1984 |
| Legions of Thyatis : official game adventure / by John Nephew. | TX0002932787 | 1990 |
| Lords of madness : the book of aberrations. | TX0006189419 | 2005 |
| Magic of Faerun / Sean K. Reynolds, Duane Maxwell, Angel McCoy. | TX0005441895 | 2001 |
| Master of the desert nomads : Dungeons & Dragons expert set, wilderness module X4 : an adventure for character levels 6-9 / by David Cook ; editor, Michael Williams. | TX0001155102 | 1983 |
| Master player screen featuring the spindle : official game accessory. | TX0001787351 | 1985 |
| Mines of Custalcon : product [no.] 111 / by Bryan Hinnen. | TX0000362416 | 1979 |
| Monster & treasure assortment : set two, levels four-six. | TX0001048438 | 1977 |
| Night's dark terror / Jim Bambra, Graeme Morris & Phil Gallagher. | TX0001787343 | 1986 |
| Ninja / by Davis Kim. | TX0000216554 | 1985 |
| Northern reaches / by Ken Rolston. | TX0002420670 | 1988 |
| Official dungeon of Gen Con IX : preliminary & final rounds / designer, Bob Blake. | TX0000584522 | 1978 |
| Opening to Profion's dungeon : Council of Mages : Breaking into the magic shcool ... [et al.] | PA0001114777 | 2001 |
| Operation ogre : the 1979 Pacificon Tournament dungeon : no. 109 / by Michael E. Moveau. | TX0000362414 | 1979 |
| Outdoor geomorphs : a D & D playing aid : set one, Walled city / by Gary Gygax. | TX0001066428 | 1977 |
| Planar handbook : a player's guide to the planes / Bruce R. Cordell and Gwendolyn F. M. Kestrel. | TX0006054401 | 2004 |
| Player's handbook : core rulebook I. v. 3.5. | TX0005837471 | 2003 |
| Pool of radiance : attack on Myth Drannor / Sean K. Reynolds. | TX0005441894 | 2001 |
| Psionics handbook / Bruce R. Cordell. | TX0005364554 | 2001 |
| Races of destiny / David Noonan, Eric Cagle, Aaron Rosenberg. | TX0006088894 | 2004 |
| Races of Eberron / Jesse Decker, Matthew Sernett, Gwendolyn F. M. Kestrel, Keith Baker. | TX0006189466 | 2005 |
| Races of stone / David Noonan, Jesse Decker, Michelle Lyons. | TX0006054404 | 2004 |
| Rahasia : an R P G A-D & D adventure for 5-8 characters, levels 1-2 : for Dungeons & Dragons basic game / [text] by Tracy and Laura Hickman. | TX0001152389 | 1983 |
| Realms of glory. | TX0001191114 | 2003 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Realms Of Wonder : 1984 fantasy art calendar / by Tim Hildebrandt. | TX0006403357 | 1983 |
| Realms of Wonder : fantasy art calendar 1983 / by Tim Hildebrandt. | TX0006403358 | 1982 |
| Return of the damned / T. H. Lain. | TX0005873210 | 2003 |
| Sharn : City of Towers : Eberron / Keith Baker and James Wyatt. | TX0006096110 | 2004 |
| Silver marches. | TX0006401224 | 2002 |
| Skarda's mirror : an adventure for characters levels 5-8 / by Aaron Allston ; cartographer[s], Dave LaForce, Dennis Kauth, David C. Sutherland III. | TX0002030675 | 1987 |
| Stay The Night, et al. | PAu00345994l | 2010 |
| Survival of the fittest! : A solitaire dungeon for 1, 2, 3, or 4 players : [no. 95] / by Michael E. Mayeau. | TX000362413 | 1979 |
| Sword of hope / by Dave Emigh. | TX0000584524 | 1980 |
| Tainted sword / D. J. Heinrich. | TX0003424360 | 1992 |
| Test of the warlords : companion game adventure / by Douglas Nile. | TX0001374353 | 1984 |
| Thieves of Fortress Badabaskor : fantasy game aid / concepted [i.e. conceived] by Marc Summerlott ; designed by Mike Petrowsky, Craig Fogel, Bob Bledsaw ... [et al.] ; graphics by Bill Davis, Bill Owen, Mark Holmer & Bob Bledsaw ; art by Pixie Bledsaw. | TX0000584506 | 1978 |
| Under the storm giant's castle / [concept and design by Thomas McCloud ; interior art by Paul Jaquays, Bryan Hinnen, Sheryl England]. | TX0000584510 | 1979 |
| Verbosh : no. 108 / by Paul Nevins and Bill Faust ; [art Kevin Siembieda ; maps Kevin Siembieda and Bill Faust]. | TX0000362415 | 1979 |
| Village : book 2, Campaign Hexagon sub-system : guidelines & villages on numbered hex grids : no. 104 / [maps Bryan Hinnen, Mark Holmer & Mitch Johnson ; heraldry tables Bob Bledsaw]. | TX0000362417 | 1979 |
| Western countries trail map. | TX0002672865 | 1989 |
| Whispers of the vampire blade / David Noonan. | TX0006054403 | 2004 |
| Wilderlands of high fantasy. | TX0000584515 | 1977 |
| Wilderlands of the magic realm / [designed] by Mark Holmer ; [assistant designer, Bob Bledsaw]. | TX0000584504 | 1979 |
| Yamara / by Barbara Manui and Chris Adams ; edited by Lillian Butler. | TX0004601540 | 1994 |
| Dungeons & dragons & I other title, games. | V26612P272 | 1991 |
| Dungeons & dragons & giants oh my! | TX000881798 | 1998 |
| Hollow world : campaign set / by Aaron Allston. | TX0002941648 | 1990 |
| Shrinky Dinks collector set / by Colorforms. | VA0000156609 | 1983 |
| Realms of Wonder : Dungeons & Dragons 1984 fantasy art calendar / by Tim Hildebrandt. | VA0000143491 | 1983 |
| B-ware/Dragon ball / Paul Ely. | VA0000816633 | 1995 |
| Dungeons & Dragons, 4th Edition (9780470292907) TA. | TX0007727550 | 2008 |
| Dungeons & Dragons 4th Edition Player's Handbook. | TX0007005407 | 2008 |
| Dungeons & Dragons 4th Edition Player's Handbook. | TX0007005401 | 2008 |
| Dungeons & Dragons 4th Edition Player's Handbook. | TX0007005409 | 2008 |
| Colorforms adventure set. | VA0000156610 | 1983 |
| Legacy of blood / by Steve Perrin and Katharine Kerr. | TX0002177298 | 1987 |
| Elves of Alfheim / by Steve Perrin and Anders Swenson. | TX0002267398 | 1988 |
| Atruaghin clans / by William W. Connors ; editing John Nephew ; cover ill. Clyde Caldwell, interior ill. Stephen Fabian ; cartography Dennis Kauth. | TX0003210945 | 1991 |
| Sons of Azca / by John Nephew. | TX0003153326 | 1991 |
| Kingdom of Nithia. | TX0003232878 | 1991 |
| Knight of newts / by "Slade" Henson. | TX0003600231 | 1993 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Dungeons & Dragons: A Documentary | PRE00005643 | 2012 |
| Book of wondrous inventions / compiled by Bruce A. Heard. | TX0002206295 | 1987 |
| Fantastic Locations : Fane of the Drow. | VA0001363660 | 2005 |
| Dungeons & Dragons accessory : map, folio I. | TX0006001611 | 2004 |
| Dungeons & Dragons adventure. | TX0006417935 | 2006 |
| Scourge of the howling horde. | TX0006507886 | 2006 |
| Shattered gates of Slaughtergarde. | TX0006507797 | 2006 |
| Voyage of the Golden Dragon : Dungeons & Dragons adventure. | TX0006415928 | 2006 |
| Fireseed / by Morris Simon ; cover art by Larry Elmore ; interior art by Jeff Butler. | TX0001700319 | 1985 |
| Dungeons & Dragons adventure game : the adventure begins now : includes everything you need to play : no. TSR 11450. | VA0000970800 | 1999 |
| Dungeons & Dragons and Philosophy: Raiding the Temple of Wisdom. | TX0007631399 | 2012 |
| Horror on the hill / by Douglas Niles. | TX0001229364 | 1983 |
| Rahasia / by Tracy and Laura Hickman. | TX0001394460 | 1984 |
| Dungeons & Dragons fantasy adventure game : expert rulebook / edited by Dave Cook ; ill. by Jeff Dee, David S. LaForce, Erol Otus ... [et al.]. | TX0000659371 | 1981 |
| Dungeons & Dragons : basic set. | TX0000390209 | 1977 |
| Ghost of Lion Castle / by Merle M. Rasmussen ; editor, Tim Kilpin ; artist, Bob Maurus ; graphic designer, Elizabeth Riedel. | TX0001358338 | 1984 |
| Dungeons & Dragons / by Mattel, Inc. | PAu0000601775 | 1983 |
| Dungeons & dragons / by The Helen Braun Agency. | V1812P138 | 1980 |
| Dungeons & dragons / by Topper Lilien and Carroll Cartwright. | PAu0002147482 | 1996 |
| Dungeons & Dragons campaign accessory Forgotten Realms : lords of darkness / designers, Jason Carl, Sean K. Reynolds. | VA0001129786 | 2001 |
| Forgotten realms / Ed Greenwood, Sean Greynolds, Skip Williams, and Rob Heinsoo. | TX0005443733 | 2001 |
| Dungeons & Dragons cardboard jigsaw puzzle, product no. 1605-1 to 1605-4. | V2028P006 | 1983 |
| Dungeons & Dragons cardboard jigsaw puzzle, product no. 1605-1 to 1605-4 & 5 other titles. | V2028P006 | 1983 |
| Dungeons & Dragons cardboard jigsaw puzzle, product no. 6016. | V2028P006 | 1983 |
| Dungeons & Dragons cardboard jigsaw puzzle, product no. 6230. | V2028P006 | 1983 |
| Tower of midnight dreams / by Margaret Weis ; illustrated by Sam Grainger ; cover by Jeffrey Butler. | TX0001542883 | 1985 |
| Backward magic / by Jean Blashfield ; illustrated by Ivor Janci ; cover by Jeffrey Butler. | TX0001542884 | 1985 |
| Witch's spell book. | TX0001544529 | 1985 |
| Maze and the magic dragon / by Linda Lowery ; illustrated by Gary Williams ; cover by Jeffrey Butler. | TX0001542882 | 1985 |
| King who wore no crown / by Linda Jacobs ; illustrated by Mitch O'Connell ; cover by Jeffrey Butler and Keith Parkinson. | TX0001622248 | 1985 |
| Star snatchers / by Linda Lowery ; illustrated by Gary Williams ; cover by Jeffrey Butler, and Keith Parkinson. | TX0001622240 | 1985 |
| Creature catalog. | TX0003602040 | 1993 |
| Poor wizard's almanac & book of facts / by Aaron Allston. | TX0003449101 | 1992 |
| Milenian scepter / by Anthony Herring ; for 4 to 6 characters, levels 6 to 8. | TX0003467363 | 1992 |
| Poor Wizard's almanac & book of facts / by Ann Dupuis. | TX0003683752 | 1993 |
| Dungeon Master screen. | TX0003605131 | 1993 |
| Dungeons & Dragons Character Builder. | VA0001687764 | 2009 |
| Dungeons & dragons : character generator. | PAu0002568377 | |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Dungeons & Dragons character generator, version 1.0. | TX000385144 | 1998 |
| Dungeons & Dragons Character Record Sheets. | TX0006883124 | 2008 |
| Dungeons & Dragons : character record sheets. | TX0001101727 | 1977 |
| Dungeons & dragons / Chuck Varney. | PAu000381593 | 1981 |
| Dungeons & Dragons Colorforms; adventure set / Product no. 699 | V2105P388 | 1983 |
| Death's ride / by Garry Spiegle. | TX0001461494 | 1984 |
| Sabre River. | TX0001461135 | 1984 |
| Endless stair / Ed Greenwod. | TX0002069138 | 1987 |
| Sea people / by Jim Bambra. | TX0002827088 | 1990 |
| Tall tales of the wee folk / by John Nephew. | TX000268141 | 1989 |
| Top ballista / by Carl Sargent. | TX0002792858 | 1989 |
| Dungeons & dragons (cues) / By Jon Douglas. | V35100172 | 2004 |
| Temple of the frog / by Dave L. Arneson & David J. Ritchie ; editor, Deborah C. Ritchie. | TX0002022165 | 1986 |
| Dungeons & Dragons, Daggerdale. | PA0001796880 | 2011 |
| Dungeons & Dragons Deluxe Dungeon Master's Screen. | VA0001772137 | 2011 |
| Dungeons & Dragons: Desert of Athas Dungeon Tiles. | VA0001735875 | 2010 |
| Dungeons & Dragons Dungeon Master's Guide v.3.5 – Premium Edition. | TX0007606561 | 2012 |
| Dungeons & Dragons Dungeon Master's Screen. | VA0001654308 | 2008 |
| In search of the unknown / [text] by Mike Carr. | TX0001134968 | 1979 |
| Palace of the Silver Princess ; introductory module for character : levels 1-3 / by Tom Moldvay and Jean Wells. | TX0001068093 | 1981 |
| Lost city : an adventure for character : levels 1-3 / by Tom Moldvay. | TX0001068095 | 1982 |
| Castle Amber : Chateau d'Amberville : an adventure for character : levels 3-6 / [by Tom Moldvay]. | TX0001068096 | 1981 |
| Dungeons & Dragons: Eberron Campaign Guide. | TX0007006763 | 2009 |
| [Fighter on horseback design] | VA0000169432 | 1983 |
| Mountain of mirrors / by Rose Estes ; illustrated by Jim Holloway ; editor, Deborah Campbell Ritchie. | TX0001030921 | 1982 |
| Pillars of Pentegarn / by Rose Estes ; illustrated by Harry J. Quinn ; editor, Troy Denning. | TX0001030922 | 1982 |
| Return to Brookmere / by Rose Estes ; illustrated by Timothy Truman ; editor, Deborah Campbell Ritchie. | TX0001030923 | 1982 |
| Dungeons & Dragons : Enemies and allies / Bruce R. Cordell, Jeff Grubb, David Noonan & Skip Williams. | VA0001130842 | 2001 |
| Red arrow, black shield. | TX0001771373 | 1985 |
| Adventures in Blackmoor / by Dave L. Arneson and David J. Ritchie. | TX0001978713 | 1986 |
| Saga of the Shadow Lord / Stephen Bourne. | TX0001913281 | 1986 |
| Gem and the staff / by John and Laurie VanDeGraaf ; editor, Tim Kilpin ; artist, Harry Quinn. | TX0001410669 | 1983 |
| Curse of Xanathon : adventure module for character : levels 5-7 / by Douglas Niles. | TX0001077637 | 1982 |
| Maze of the riddling minotaur / by Jeff Grubb ; editor, Michael Williams ; interior art Keith Parkinson. | TX0001218872 | 1983 |
| Temple of death : an adventure for character levels 6-10 / by David Cook ; editor, Michael Williams ; art Timothy Truman. | TX0001210376 | 1983 |
| Donjons & Dragons jeu d'adventures fantastiques : manuel de base avec module d'introduction : niveau debutant. | TX0001088635 | 1982 |
| Dungeons & Dragons fantasy adventure game : basic rulebook / edited by Tom Moldvay ; ill. by Jeff Dee, David S. LaForce, Erol Otus ... [et al.]. | TX000659372 | 1981 |
| Dungeons & Dragons fantasy adventure game basic rulebook / By Gary Gygax & Dave Arneson, edited by Tom Moldvay, ill. by Jeff Dee et al. | V1844P137 | 1981 |
| Dungeons & Dragons fantasy adventure game basic set. By T S R Hobbies, Inc., E. Gary Gygax & David L. Arneson. | TX0001291851 | 1982 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| TSR Dungeons & Dragons fantasy adventure game : basic set with introductory module, 1 | TX0000905669 | 1981 |
| Dungeons & Dragons fantasy adventure game expert rulebook / By Gary Gygax & Dave Arneson, edited by Dave Cook, ill. by Jeff Dee et al. | V1844P137 | 1981 |
| TSR Dungeons & Dragons fantasy adventure game - expert set, 2 | TX0000905670 | 1981 |
| Realms of wonder : 1983 / by Tim Hildebrandt. | VA0000121687 | 1982 |
| Dungeons & Dragons fantasy candy box / No. 1-6, candy tablets in various shapes. Includes trading cards. | V2105P393 | 1983 |
| Dungeons & Dragons fantasy candy box : no. 4. | VA0000151324 | 1983 |
| Dungeons & Dragons fantasy candy figures : [no.] 1. | VA0000148184 | 1983 |
| Dungeons & Dragons fantasy candy figures : [no.] 2. | VA0000148180 | 1983 |
| Dungeons & Dragons fantasy candy figures : [no.] 3. | VA0000148181 | 1983 |
| Dungeons & Dragons fantasy candy figures : [no.] 5. | VA0000148182 | 1983 |
| Dungeons & Dragons fantasy candy figures : [no.] 6. | VA0000148183 | 1983 |
| Dungeons & Dragons : suppl. I, Greyhawk. | TX0001314908 | 1975 |
| Dungeons & Dragons : suppl. II, Blackmoor. | TX0001314910 | 1975 |
| Dungeons & Dragons : suppl. III, Eldritch wizardry. | TX0001314909 | 1976 |
| Dungeons & Dragons fantasy role-playing game - expert rules set 2. | TX0002273063 | 1983 |
| Dungeons & Dragons fantasy role-playing game : set 1, basic rules. | TX0002273062 | 1983 |
| Dungeons & Dragons fantasy role-playing game set 3 : companion rules. | TX0001472735 | 1984 |
| Dungeons & Dragons fantasy role-playing game : set 4 : master rules / [game by Gary Gygax ; master players' book & dungeon masters' book compiled by Frank Mentzer]. | TX0001656167 | 1985 |
| Dungeons & Dragons fantasy role-playing game : set 5, Immortals rules. | TX0002017175 | 1986 |
| Dungeons & Dragons Fantasy Roleplaying Game Starter Set. | VA0001743629 | 2010 |
| Dungeons & Dragons for Dummies. | TX0006218832 | 2005 |
| Dungeons & Dragons Fortune Cards: Fury of the Feywild. | VA0001814609 | 2011 |
| Dungeons & Dragons Fortune Cards: Spiral of Tharizdun. | VA0001845307 | 2012 |
| Dungeons & Dragons game. | TX0003135772 | 1991 |
| Goblin's lair : Dungeons & Dragons game. | TX0003411566 | 1992 |
| Haunted tower. | TX0003643958 | 1992 |
| Rules cyclopedia. | TX0003223879 | 1991 |
| Champions of Mystara / by Ann Dupuis. | TX0003616220 | 1993 |
| Shady Dragon Inn : 9100 / by Carl Smith. | TX0001265781 | 1983 |
| Wrath of the immortals / by Aaron Allston. | TX0003413062 | 1992 |
| Dungeons & Dragons game rules & 5 other titles. | V1844P137 | 1981 |
| Dungeons & Dragons game rules / By Gary Gygax & Dave Arneson. A760448 (1974) | V1844P137 | 1981 |
| Emirates of Ylaruam / by Ken Rolston ; editing Anne Gray McCready ; interior artist, Doug Chaffe ; cartography Dennis Kauth, David C. Sutherland. | TX0002132157 | 1987 |
| Orcs of Thar / by Bruce Heard ; editing Gary L. Thomas ; interior artist, Jim Holloway ; cartography Dave Sutherland. | TX0002511118 | 1988 |
| Republic of Darokin / by Scott Haring. | TX0002539461 | 1989 |
| Dawn of the emperors : Thyatis and Alphatia / by Aaron Allston. | TX0002650072 | 1989 |
| Kingdom of Ierendi / by Anne Gray McCready. | TX0002206292 | 1987 |
| Grand Duchy of Karameikos / by Aaron Allston. | TX0002069137 | 1987 |
| Golden Khan of Ethengar / by Jim Bambra. | TX0002645556 | 1989 |
| Shadow elves / by Carl Sargent and Gary Thomas. | TX0002836019 | 1990 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Mirrorshad guilds / by Deborah Christian and Kim Eastland. | TX0002473207 | 1988 |
| Dungeons & Dragons : Heroes. | PA0001230258 | 2003 |
| Dungeons & dragons II : the elemental might / by Brian Rudnick & Robert Kimmel. | PAu002854563 | 2004 |
| Dungeons & dragons II : the elemental might : a.k.a. Dungeons & dragons--the sequel / Screenplay. Written by Robert Kimmel & Brian Rudnick. | V3513D620 | 2004 |
| Best of intentions : adventure for 4-6 immortal-level characters / by Ken Rolston. | TX0002155420 | 1987 |
| Five coins for a kingdom / by Allen Varney. | TX0002084684 | 1987 |
| Into the maelstrom. | TX0001701195 | 1985 |
| Twilight calling / by Tom Moldvay. | TX0001978712 | 1986 |
| Talons of night / by Paul Jaquays. | TX0002206294 | 1987 |
| Character generator. | PA0001083472 | 2000 |
| Dungeons & Dragons metal miniatures basic figure set. | VA0000164753 | 1984 |
| Dungeons & dragons miniature game : Aberations release. | VA0001290942 | 2004 |
| Dungeons & dragons miniature game : Giants of legend release. | VA0001290941 | 2004 |
| Dungeons & Dragons miniatures. | VA0001242381 | 2003 |
| Dungeons & Dragons miniatures : entry pack : Dungeons & Dragons miniatures : harbinger expansion pack. | VA0001221452 | 2003 |
| DDM Angelfire. | VA0001611013 | 2005 |
| Dungeons & Dragons miniatures / [poster] illustrated by Jason Engle ; [cards] ill. Des Hanley, Stephen Tappin, Greg Staples. | VA0001258074 | 2004 |
| DDM Blood War. | VA0001611016 | 2006 |
| DDMS Icons. | VA0001701192 | 2006 |
| DDM Deathknell. | VA0001611022 | 2005 |
| DDM Icons. | VA0001611020 | 2006 |
| GARGANTUAN BLUE DRAGON. | VA0001731944 | 2007 |
| Dungeons & Dragons Miniatures Game: Night Below. | VA0001623483 | 2007 |
| DDM Underdark. | VA0001611023 | 2005 |
| DDM Unhallowed. | VAu000959738 | 2007 |
| DDM War Drums. | VA0001611025 | 2006 |
| DDM War of the Dragon Queen. | VA0001611021 | 2006 |
| Dungeons & dragons : monster & treasure assortment : set one : levels one-three. | TX0001055543 | 1977 |
| Dungeons & Dragons monster & treasure assortment : sets one-three. | TX0001235202 | 1980 |
| Dungeons & Dragons Monster Manual 2, 4th Edition. | TX0000976621 | 2009 |
| Dungeons & Dragons Monster Manual v.3.5 - Premium Edition. | TX0007606566 | 2012 |
| Dungeons & Dragons monsters : no. 10-512. | VA0000585975 | 1992 |
| Dungeons & Dragons, motion picture / Screenplay written by Topper Lillian & Carroll Cartwright, as rewritten by Courtney Solomon. Based on the games, Dungeons & Dragons and Hollow World. | V3423D027 | 1999 |
| Dungeons & dragons / New Line Cinema presents a Sweetpea Entertainment production ; directed by Courtney Solomon. | PA0001014907 | 2000 |
| Thunder rift / by Colin McComb. | TX0003347111 | 1992 |
| Gazetteer : The Principalities of Glantri / by Bruce Heard. | TX0002156421 | 1987 |
| Dungeons & Dragons official game accessory : creature catalog / compiled by Graeme Morris, Phil Gallagher & Jim Bambra ; art by Jeff Anderson, Helen Bedford, Gary Herrod et al. | TX0001941777 | 1986 |
| Eye of Traldar / by Carl Sargent. | TX0003152676 | 1991 |
| Sword and shield / by John J. Terra. | TX0003422107 | 1992 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Dymrak dread / by John Nephew. | TX0003223875 | 1991 |
| Quest for the silver sword / by William W. Connors. | TX0003294020 | 1992 |
| King's festival / by Carl Sargent. | TX0002645559 | 1989 |
| Queen's harvest / by Carl Sargent. | TX0002789651 | 1989 |
| Arena of Thyatis / John Nephew. | TX0002818388 | 1990 |
| Rage of the Rakasta : an entry level module for levels 2-4 / by William W. Connors. | TX0003600179 | 1993 |
| Dungeons & Dragons : official roleplaying game soundtrack / composed by Midnight Syndicate. | SR0000334434 | 2003 |
| Lathan's gold / by Merle M. Rasmussen ; editor, Tim Kilpin ; interior artist, Jeff Easley. | TX0001300367 | 1984 |
| Stormreach. | TX0006405489 | 2006 |
| Juvenile birthday : Dungeons & Dragons ensemble (new) : no. 11 0172. | VA0000181569 | 1983 |
| Dungeons & Dragons plastic sliding puzzle, Frost giant. | V2028P006 | 1983 |
| Dungeons & Dragons plastic sliding puzzle, Red dragon. | V2028P006 | 1983 |
| Dungeons & Dragons plastic sliding puzzle, Zorbo. | V2028P006 | 1983 |
| Dungeons & Dragons Player's Handbook 3. | TX0007170588 | 2010 |
| Vale of the seasons : 4-hour tournament version / by Don Bessinger. | TXu001103481 | 2003 |
| Dungeons & Dragons Player's Handbook 2. | TX0006908841 | 2009 |
| Dungeons & Dragons Player's Handbook 2. | TX0006956408 | 2009 |
| Dungeons & Dragons player's handbook : core rule book 1 / Monte Cook, Jonathan Tweet, Skip Williams. | VA0001054911 | 2000 |
| Dungeons & Dragons Player's Handbook v.3.5 - Premium Edition. | TX0007606564 | 2012 |
| Accursed tower / R. A. Salvatore and the Seven Swords. | VA0000980372 | 1999 |
| Advanced Dungeons & Dragons. | TX0001180699 | 1981 |
| Adventure pack I. | TX0002084685 | 1987 |
| Against the cult of the reptile god : an adventure for character levels 1-3, dungeon module N1, for Advanced D & D game / by Douglas Niles ; [editing Jon Pickens] | TX0001077634 | 1982 |
| BATTLESYSTEM miniature rules. | TX0002779860 | 1989 |
| Black courser / by Troy Denning ; design Troy Denning ; cover art Brom ; interior art Paul Abrams ; graphic design Roy E. Parker, Dee Barnett, Paul Hanchette ; cartography Diesel ; typography Angelika Lokotz. | TX0002930769 | 1990 |
| Book of lairs : II. | TX0002070221 | 1987 |
| Bugbears. | VA0000512776 | 1989 |
| Calimport / by Steven E. Schend ; editing Dale Donovan ; cover art Fred Fields ; interior art Carol Lyon, David A. Roach ; cartography Todd Gamble. | VA0000852160 | 1998 |
| Campaign option : Council of Wyrms : roleplaying dragons in the AD&D game / Bill Slaviscek. | TX0005079260 | 1999 |
| Castle Greyhawk / editor, Mike Breault with Jon Pickens ; cover art Keith Parkinson ; interior art Jim Holloway with Jeff Easley ; cartography Stephan Sullivan. | TX0002276241 | 1988 |
| Castles : a 3-dimensional game accessory. | TX0003012251 | 1990 |
| Champions of the mists / editing Cindf Rice ; cover ill. Todd Lockwood ; interior ill. Mark Nelson, Kevin McCann & John T. Snyder. | VA0000960359 | 1998 |
| Character codex. | TX0000584518 | 1998 |
| Characters coloring book / Norem ; by Jane Stine, John Tartaglione, and Jim Mooney. | VA0000155407 | 1979 |
| Cities of mystery : official game accessory no. 9262. | TX0002653740 | 1983 |
| City of Ravens Bluff / by Ed Greenwood ; editor, John D. Rateliff ; cover art Jeff Easley ; interior art Valerie Valusek and Paul Phillips ; cartography Rob Lazzaretti and Dennis Kauth. | VA0000852161 | 1998 |
| City system / by Jeff Grubb, with Ed Greenwood. | TX0002420523 | 1988 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Cloak & dagger / by Eric L. Boyd, Sean K. Reynolds, and Steven E. Schend ; cover art Jeff Easley ; interior art Ned Dameron and David A. Roach ; cartography Todd Gamble. | VA001044227 | 2000 |
| Color & build castle & 3 other titles. | V2105P382 | 1983 |
| Complete Ninja's handbook : player's handbook, rules supplement / by Aaron Allston. | TX000412818 | 1995 |
| Complete Wizard's handbook : player's handbook, rules supplement. | TX0002971837 | 1990 |
| Created : official game adventure / by Bruce Nesmith. | TX0003613561 | 1993 |
| Crodlu riders. | VA000058245 | 1992 |
| Crystal spheres / by J. Paul LaFountain. | TX0002944305 | 1990 |
| Dark Sun campaign setting. | TX0004170280 | 1995 |
| Dark tower : fantasy game aid / concept, design & art by Paul Jaquays. | TX000584519 | 1979 |
| Das modelling clay. Advanced Dungeons & Dragons : modelling clay kits : ages 6 and up ; item no. L4918. | VA000159383 | 1983 |
| Descent into the depths of the Earth : Advanced Dungeons & Dragons, dungeon module D1 / by Gary Gygax. | TX001064811 | 1978 |
| Destiny of kings : game adventure / by Steven Bourne ; editors, David James Ritchie and Steve Winter ; cover artist, Walter Velez ; cartographers, David C. Sutherland 3rd and Rob Lazzaretti. | VA000960362 | 1998 |
| Deva spark, Planescape adventure / by Bill Slavicsek and J. M. Salsbury. | TX0003992248 | 1994 |
| Die Vecna die! / Bruce R. Cordell & Steve Miller ; cover art Paul Hanchette ; interior art Kevin McCann ; cartography Todd Gamble, Dennis Kauth, Sam Wood. | VA001044229 | 2000 |
| Doc's Island : an R P G A-A D & D adventure with 5 characters, levels 6-10 : for Advanced Dungeons & Dragons games / by Frank Mentzer. | TX0001198797 | 1983 |
| Dragon knight / by Rick Swan. | TX0003012247 | 1990 |
| Dragonlance adventures / by Tracy Hickman and Margaret Weis. | TX0002176236 | 1987 |
| Dragonmage of Mystara / Thorarinn Gunnarson. | TX0004279089 | 1996 |
| Dragons keep / by Rick Swan ; editing Mike Breault ; cover art Jack Pennington ; interior art Fred Fields ; cartography Diesel. | TX0002681119 | 1989 |
| Dragons of deceit / by Douglas Niles ; editor, Mike Breault ; cover art Larry Elmore ; interior art Diana Magnuson ; cartography David Sutherland III. | TX0001656927 | 1985 |
| Dragons of hope : official game adventure / by Tracy Hickman. | TX001416309 | 1984 |
| Dragon's rest / by Rick Swan. | TX0003012248 | 1990 |
| Dungeon master's design kit / by Harold Johnson and Aaron Allston. | TX0002423480 | 1988 |
| Dungeon master's screen. | TX0003066916 | 1991 |
| Dungeons & dragons & 1 other title; games. | V2661P272 | 1991 |
| Dungeons of mystery / by Tim Beach and Dennis Kauth. | TX0003643955 | 1992 |
| Dwarves deep / by Ed Greenwood. | TX0003012250 | 1990 |
| Dwellers of the Forbidden City : Dungeon module 11 : an adventure for character levels 4-7 / by David Cook. | TX0001155101 | 1981 |
| Elminster's ecologies : no. 1111. | TX0003915109 | 1994 |
| Elves. | VA000058246 | 1992 |
| Elves of evermeet. | TX0003807914 | 1994 |
| Empires of the shining sea / by Steven E. Schend and Dale Donovan. | VA000942816 | 1998 |
| Encyclopedia Magica accessory : vol. 4, theories on converging transitions (spellbook) to Zweiback of Zymurgy / compilation and development slade, development and editing Doug Stewart ; interior black and white art Arnie Swekel, interior col. art Clyde Ca | TX0004171678 | 1995 |
| Faction war / by Monte Cook and Ray Vallese ; editor, Michele Carter ; interior artists, Adam Rex and Hannibal King ; cartography Diesel and Rob Lazzaretti. | VA000852162 | 1998 |
| Falcon's revenge / by Richard W. and Anne Brown. | TX0002826803 | 1990 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Fall of Myth Drannor / by Steven E. Schend ; editing Cindi Rice & Dale Donovan ; cover art Zina Saunders ; interior art Carol Lyon ; cartography Dennis Kauth. | VA0000960361 | 1998 |
| Feast of goblyns / designed by Blake Mobley ; edited by William W. Connors ; black & white art by Stephen Fabian ; color art by Clyde Caldwell ; graphic design by Roy E. Parker ; cartography by Karen Fonstad ; typesetting by Gaye O'Keefe & Angelika Lokot | TX0002944304 | 1990 |
| Fire giant. | VA0000512777 | 1989 |
| Five shall be one / design, Carl Sargent ; editing, Caroline Spector ; cover art, Jeff Starline, interior art, Ken Frank ; typography, Tracey Zamagne ; graphic design, Dee Barnett. | TX0003066904 | 1991 |
| Flint's axe / by Tim Beach. | TX0003643951 | 1992 |
| Flying ghost & 3 other titles; designs for screen printing on shirts. | V2036P025 | 1983 |
| Forest maker. | TX0003807915 | 1994 |
| Forest of enchantment / story by Bob Stine ; designed by Marie Severin ; art by Earl Norem. | TX0001235203 | 1983 |
| Forgotten Realms / Ed Greenwood, Jeff Grubb, and Karen S. Martin. | TX0002136004 | 1987 |
| Forgotten temple of Tharizdun : an adventure set on Greyhawk's world for character levels 5-10, campaign module WG 4 / by Gary Gygax. | TX0001045915 | 1982 |
| From the shadows : Ravenloff official game accessory : 9375 / by Bruce Nesmith. | TX0003466703 | 1992 |
| Gargoyle. By TSR, Inc. (Advanced Dungeons & Dragons, 2nd ed.) (Greyhawk adventures official game adventure) | TX0002809142 | 1989 |
| Gargoyle / David Collins with Skip Williams. | TX0002539404 | 1989 |
| Giantcraft / by Ray Winninger. | TX0004128817 | 1995 |
| Glacial rift of the Frost Giant Jarl : Advanced Dungeons & Dragons, dungeon module G2 / by Gary Gygax. | TX0001045922 | 1978 |
| Goblins and dragons & 3 other titles; clay modeling kits. | V2027P241 | 1983 |
| Gold & glory : Forgotten Realms official game accessory : 9373 / by Tim Beach. | TX0003466702 | 1992 |
| Golden voyages : Al-Qadim campaign : no. 9366 / by David "Zeb" Cook. | TX0003497854 | 1992 |
| Great glacier / by Rick Swan. | TX0003643954 | 1992 |
| Great Khan game / by Tom Wham and Richard Hamblen. | TX0002612355 | 1989 |
| Greyhawk ruins / by Blake Mobley and Timothy B. Brown ; design Blake Mobley and Timothy B. Brown ; editing Timothy B. Brown, monster design Grant Boucher, William W. Connors, Steve Gilbert ... [et al.] ; monster editing Mike Breault , cover art Fred Fiel | TX0002930770 | 1990 |
| Greyhawk slavers / cover art Jeff Easley ; interior ill. Wayne Reynolds, David Roach & Sam Wood ; cartography Todd Gamble & Sam Wood | VA0001008191 | 2000 |
| Greyhawk, the adventure begins / by Roger E. Moore. | VA0000941933 | 1998 |
| Greyspace : Spelljammer official game accessory - 9374 / by Nigel Findley. | TX0003466701 | 1992 |
| Hall of Fire Giant King : Advanced Dungeon & Dragons, dungeon module G3 / by Gary Gygax. | TX0001045921 | 1978 |
| Heroes. | VA0000512774 | 1989 |
| Hordes of Dragonspear / by William W. Connors. | TX0003568984 | 1992 |
| Illithiad / interior ill. Glen Michael Angus, James Crabtree, David Martin ... [et al.] ; cartography Sam Wood ; cover ill. Fred Fields. | VA0000954938 | 1998 |
| In the cage : a guide to Sigil / by Wolfgang Baur & Rick Swan. | TX0004068272 | 1995 |
| In the dungeon of the slave lords : dungeon module 44 : an adventure for character levels 4-7 / by Lawrence Schick. | TX0001045917 | 1981 |
| Inside Ravens Bluff, the living city / compiled by Jean Rabe ; editors, Skip Williams & Jean Rabe ; cover art Kevin Ward ; interior art Jim Holloway ; cartography Dave Conant ; keylining Paul Hanchette. | TX0002930767 | 1990 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Jakandor, Isle of Destiny : player's guide / editing Kim Mohan & Harold Johnson ; cover art Terese Nielsen ; interior art Rick Tucker ; cartography Rob Lazzaretti and Diesel. | VA0000960360 | 1998 |
| Jakandor, Land of Legend / by Dale Donovan ; cover art Terese Nielsen ; interior art Rick Tucker and Todd Lockwood ; cartography Rob Lazzaretti, Dennis Kauth, and Diesel. | VA0000960363 | 1998 |
| Kara-Tur appendix / designer, Rick Swan ; design review Jon Pickens ; editor, Andria Hayday ; art coordinator, Peggy Cooper ; cover art Jeff Easley ; interior art Thomas Baxa ; typesetting Angelika Lokotz. | TX0002930768 | 1990 |
| Kara-Tur trail map. | TX0002790434 | 1989 |
| Knight's sword / by Colin McComb with Thomas M. Reid. | TX0003643949 | 1992 |
| Legends & lore. | TX0002923824 | 1990 |
| Light war chariot / Ral Partha ; sculpted by Sandra L. Garrity ; cover ill. by Tom Baxa ; miniatures painted by Sandra L. Garrity. | VA0000555713 | 1992 |
| Lords of darkness / authors, Ed Greenwood, Deborah Christian, Michael Stackpole ... [et al.] ; editing Scott Martin Bowles ; project coordinators, Bruce A. Heard, Karen S. Boomgarden ; cover art Jeff Easley, interior art Karl Waller ; cartography Dave LaF | TX0002510961 | 1988 |
| Lost shrine of Bundushatur / by Michale D. Wagner ; cover art: Fred Fields ; cartography Todd Morasch. | VA0000954939 | 1998 |
| Lost tombs / by Sean Reynolds. | VA0000942814 | 1998 |
| Magister - Forgotten Realms / by Ed Greenwood with Steve Perrin. | TX0002347424 | 1988 |
| Maltese clue / by Paul Karczag ; [art Kevin Siembieda]. | TX0000584525 | 1979 |
| Marco Volo : arrival - Forgotten Realms adventure / by Anthony Pryor. | TX0003992249 | 1994 |
| Menzoberranzan / by Greenwood, Niles, and Salvatore. | TX0003643956 | 1992 |
| Mertwig's Maze gamefolio / by Tom Wham. | TX0002416898 | 1988 |
| Mines of bloodstone / by Michael Dobson and Douglas Niles. | TX0002022103 | 1986 |
| Monster cards : set 1. | TX0001018906 | 1982 |
| Monster cards. Set 1. By T S R Hobbies, Inc. (Advanced Dungeons & Dragons) | TX0001065997 | 1982 |
| Monster cards : set 2. | TX0001018908 | 1982 |
| Monster cards. Set 2. By T S R Hobbies, Inc. (Advanced Dungeons & Dragons) | TX0001065998 | 1982 |
| Monster cards : set 3. | TX0001018907 | 1982 |
| Monster cards. Set 3. By T S R Hobbies, Inc. (Advanced Dungeons & Dragons) | TX0001065999 | 1982 |
| Monster cards : set 4. | TX0001018909 | 1982 |
| Monster cards. Set 4. By T S R Hobbies, Inc. (Advanced Dungeons & Dragons) | TX0001066000 | 1982 |
| Monstrous Compendium annual : vol. 1. | TX0003992252 | 1994 |
| Monstrous Compendium annual : vol. 4 / editor, Jon Pickens ; cover artist, Jeff Easley ; interior artists, Glen Michael Angus, Brian Despain, John Matson ... [et al.] | VA0000960364 | 1998 |
| Monstrous compendium : v. 2. | TX0002692029 | 1989 |
| New beginnings / by Mark Acres. | TX0003066917 | 1991 |
| Nightmare keep / by Rick Swan. | TX0003066900 | 1991 |
| Nightwatch in the living city / Walt Baas and Kira Glass. | TX0003066918 | 1991 |
| Ninja wars / by Nigel Findley. | TX0003012249 | 1990 |
| Oasis of the white palm : an adventure for characters levels 6-8 / by Philip Meyers and Tracy Hickman. | TX0001083599 | 1983 |
| Official Dungeon Master Decks deck of psionic powers. | TX0003994615 | 1994 |
| Opzioni del giocatore, abilita e poteri : no. 5010. | VA0000970202 | 1998 |
| Orcs. | VA0000512775 | 1989 |
| Oriental adventures / Gary Gygax, with David Cook and Francois Marcela-Froideval. | TX0001873230 | 1985 |
| Otherlands / by Scott Haring, Scott Bennie, and John Terra. | TX0002826806 | 1990 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Paladin in hell / by Monte Cook. | VA000942815 | 1998 |
| Player's handbook / editing Mike Breault ; interior col. ill. Douglas Chaffee, Larry Elmore, Craig Farley ... [et al.]. | TX0002556240 | 1989 |
| Player's secrets of Ariya. | TX000247150 | 1995 |
| Priest's spell compendium : vol. 1 / compilation Mark Middleton ; development & editing Jon Pickens ; interior b&W art Glen Michael Angus & David Martin ; art direction Dawn Murin. | VA0001012559 | 1999 |
| Prince of Lankhmar / by Dale "Slade" Henson. | TX0003066913 | 1991 |
| Realmspace / by Dale "Slade" Henson. | TX0003066907 | 1991 |
| Rescue of Ringlerun : coloring activity book / by Dave Kraft, Pablo Marcos, and Frank Giacoia. | VA0000155400 | 1983 |
| Ruins of adventure / writing Mike Breault, David Cook, Jim Ward, and Steve Winter ; cover art Clyde Caldwell, interior art James Holloway ; cartography Diesel, Dennis Kauth, and David Sutherland. | TX0002416892 | 1988 |
| Ruins of Undermountain II : the deep levels. | TX0003800182 | 1994 |
| Savage frontier / by Paul Jaquays. | TX0002420669 | 1988 |
| Scarlet brotherhood / Sean Reynolds. | VA0000981091 | 1999 |
| Secret of Bone Hill : dungeon module L 1 : an adventure for character levels 2-4 / by Lenard Lakofka. | TX0001045919 | 1981 |
| Secret of the slavers stockade : Dungeon module A2 : an adventure for character levels 4-7 / by Harold Johnson with Tom Moldvay. | TX0001155103 | 1981 |
| Segreto del bosco dei Ragni. | VA000850036 | 1998 |
| Seven sisters : forgotten realms : official game accessory / by Ed Greenwood. | TX000068271 | 1995 |
| Shattered statue / Paul Jaquays ; editor, Steve Perrin ; cover art Daniel Horne ; ill. Paul Jaquays ; cartography Dave Sutherland, Dennis Kauth, Steve Sullivan & Diesel. | TX0002276320 | 1988 |
| Ship of horror / designed by Anne Brown ; edited by Mike Breault ; cover art, Clyde Caldwell ; graphic design, Roy E. Parker ; cartography, Karen Wynn Fonstad. | TX0003066901 | 1991 |
| Shrine of the Kuo-Toa : Advanced Dungeons & Dragons, dungeon module D2 / by Gary Gygax. | TX0001064812 | 1978 |
| Silver dragon. | VA000512773 | 1989 |
| Slave pits of the undercity : an adventure for character levels 4-7, dungeon module A1, for Advanced D & D game / by David Cook. | TX0001077639 | 1980 |
| Slayers of Lankhmar : Lankhmar official game accessory : 9371 / by Slade Henson. | TX0003466705 | 1992 |
| Space lairs : official game adventure / by Nicky Rea and Wes Nicholson. | TX0003613562 | 1993 |
| Spada delle valli. | VA0000850035 | 1998 |
| Spellfire : master the magic. | TX0004276252 | 1996 |
| Spelljammer appendix. | TX0002932788 | 1990 |
| Steading of the Hill Giant Chief : Advanced Dungeons & Dragons, dungeon module G1 / by Gary Gygax. | TX0001045923 | 1978 |
| Stronghearth good Paladin costume (mask & body suit) & 2 other titles. | V2028P029 | 1983 |
| Swampflight / by Jean Rabe. | TX0003596094 | 1993 |
| Sword & dagger set & 3 other titles. | V2028P009 | 1983 |
| Sylvan Veil : an epic adventure in the Silvanesti Forest / William W. Connors and Miranda Horner with Stephen Kenson. | VA0000980371 | 1999 |
| Temple of Ra Accursed by Set / written by Thomas and Edward McCloud ; maps and layout by Dave Sering ; cover and other art by Bob Bingham. | TX000584523 | 1979 |
| Thief's challenge / by Troy Christensen. | TX0003612742 | 1993 |
| Thoughts of darkness / by David Wise. | TX0003643953 | 1992 |
| Thri-Kreen of Athas / by Tim Beach and Dori Hein. | TX0004068315 | 1995 |
| Treasure maps : official game accessory : 9377 / by Slade Henson. | TX0003466706 | 1992 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Treasure of time / story by David Anthony Kraft and Jane Stine ; art by Marie Severin. | TX0001235622 | 1983 |
| Treasure of time / story by David Anthony Kraft and Jane Stine ; art by Marie Severin. | TX0001304465 | 1983 |
| Treasure vaults of Lindoran / [designed by Geoffry O. Dale ; [interior art by Paul Jaquays and Kevin Siembieda]. | TX0000584502 | 1980 |
| Tree lords / design, John Terra ; interior ill., Terry Dykstra ; typography, Gaye O'Keefe, Tracey Zamagne ; prodction, Dee Barnett. | TX0003066906 | 1991 |
| Troll. | VA0000512830 | 1989 |
| Underdark booster packs : set 7, Spellfire card game. | TX0004183487 | 1996 |
| Unearthed Arcana / Gary Gygax. | TX0001924875 | 1985 |
| Valley of dust and fire : Dark Sun official game accessory : 2413 / by Bruce Nesmith. | TX0003466704 | 1992 |
| VanRichten's Monster hunter's compendium : vol. 1. | VA0000987295 | 1999 |
| VanRichten's Monster hunter's compendium : vol. 2. | VA0001031875 | 1999 |
| Volo's guide to Cormyr. | TX0004117905 | 1995 |
| Warriors of heaven / Christopher Perkins. | TX0005079667 | 1999 |
| Wars. | TX0003206453 | 1991 |
| Web of Illusion : official game adventure / by William W. Connors. | TX0003613559 | 1993 |
| When a star falls : adventure module for 6-10 characters, levels 3-5 / by Graeme Morris. | TX0001374352 | 1984 |
| Wizard spell cards. | TX0003299081 | 1992 |
| Wizard's spell compendium : vol. 3 / compilation Mark Middleton ; development & editing Jon Pickens ; additional development L. Richard Baker 3rd ; interior b&W art Glen Michael Angus & Arnie Swenekle ; art direction Dawn Murin. | VA0000097026 | 1998 |
| Wonders of Lankhmar / by Dale "Slade" Henson. | TX0002930771 | 1990 |
| Wyrmskull throne / Steven E. Schend and Thomas M. Reid | TX0005079600 | 1999 |
| Yamara / by Barbara Manui and Chris Adams ; edited by Lillian Butler. | TX0004601540 | 1994 |
| Denizens of Ravenloft / sculpted by Dennis Mize ; miniatures painted by Matt Sturm ; cover painting by Clyde Caldwell. | VA0000542349 | 1991 |
| Dark Sun, the people of the land : 20 miniatures / sculpted by Sandra L. Garrity & Richard Kerr ; cover ill. by Gerald Brom ; miniatures painted by Sandra L. Garrity. | VA0000542354 | 1991 |
| Dark Sun gladiators / miniatures by Ral Partha. | VA0000538293 | 1992 |
| Advanced Dungeons & Dragons : 1120, Forgotten Realms : Ruins of Zhentil Keep. | TX0004068356 | 1995 |
| Shattered circle / Bruce R. Cordell. | VA0000947714 | 1999 |
| Sea of fallen stars / Steven E. Schend ; editing Dale Donovan and Roger E. Moore ; cover art Jeff Easley ; interior art Ned Dameron ; cartography Dennis Kauth, Rob Lazzaretti. | VA0000980437 | 1999 |
| Bleak House : the death of Rudolph VanRichten. | TX0004280668 | 1996 |
| North : guide to the savage frontier. | TX0004280669 | 1996 |
| New adventures of Fafhrd and the Gray Mouser. | TX0004376660 | 1996 |
| Lost tomb of Martek / by Tracy Raye Hickman. | TX0001213061 | 1983 |
| Monstrous Compendium : appendix 2, Children of the night. | TX0003685475 | 1993 |
| Advanced Dungeons & Dragons : 2146, 2nd edition Al-Qadim campaign reference, The complete Shai'ir's handbook. | TX0003807848 | 1994 |
| Monstrous Compendium annual : vol. 2. | TX0004219454 | 1995 |
| Elves of Athas / by Bill Slaviscek. | TX0003685474 | 1993 |
| City by the Silt Sea. | TX0003910045 | 1994 |
| Poor Wizard's almanac & book of facts / by Ann Dupnis. | TX0003933473 | 1994 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Player's survival kit / by John D. Rateliff. | TX000383186 | 1995 |
| Dungeon Master survival kit / by Steven Schend. | TX000381385 | 1995 |
| Player's primer to the outlands : Planescape. | TX000381385 | 1995 |
| Factol's manifesto / by Tim Beach, Dori Jean Hein, and J. M. Salsbury. | TX0004074822 | 1995 |
| Monstrous Compendium : appendix II : Planescape accessory. | TX0004091367 | 1995 |
| Something wild : Planescape adventure. | TX0004093398 | 1995 |
| On hallowed ground : being an accounting of the powers of the multiverse, a look at their agents, servants, and worshipers, and a glimpse into their wondrous realms / designer, Colin McComb ; editor, Ray Vallese ; interior artists, Brian Despain, Brian Fo | TX0004219456 | 1996 |
|  | TX0004409166 | 1996 |
| Adventures / by Jeff Grubb and Ed Greenwood. | TX000281512 | 1990 |
| Age of heroes : campaign sourcebook : historical reference. | TX000381593 | 1994 |
| Al-Qadim. | TX000353112 | 1992 |
| Anauroch : official game accessory / by Ed Greenwood. | TX000220137 | 1991 |
| Battlesystem : Skirmishes, miniatures rules. | TX000319278 | 1991 |
| Campaign sourcebook and catacomb guide : rules supplement : dungeon master's guide. | TX000281513 | 1990 |
| Child's play / by Jean Rabe and Skip Williams. | TX000268151 | 1989 |
| City of Greyhawk : TSR 1043. | TX000263705 | 1989 |
| Complete bard's handbook : player's handbook, rules supplement / by Blake Mobley. | TX000294201 | 1992 |
| Complete book of humanoids : player's handbook, rules supplement / by Bill Slavicsek. | TX000385558 | 1993 |
| Complete book of villains : Dungeon Master guide, rules supplement / by Kirk Botula. | TX000381590 | 1994 |
| Crusades campaign sourcebook : historical reference. | TX000392806 | 1994 |
| Dozen and one adventures / by Steven Kurtz. | TX000385555 | 1993 |
| Draconomicon / by Nigel Findley, et al. | TX000294120 | 1990 |
| Dragon magic / Rick Swan. | TX000268142 | 1989 |
| Dragonlord of Mystara / Thorarinn Gunnarsson. | TX000390854 | 1994 |
| Dragon's Crown / by Richard Baker, 3rd, Lisa Smedman, Kirk Botula, and Geoff Pass & Alex Bund. | TX000385554 | 1993 |
| Encyclopedia Magica accessory : vol. 2, decoy dust to phylactery of riteousness / compilation and development Slade, development and editing Doug Stewart ; project coordination Steve Winter ; interior b&w art Arnie Swekel, interior col. art Clyde Caldwell. | TX0004018758 | 1995 |
| Falconmaster / by Richard W. and Anne Brown ; cover art Ken Frank, interior art Ken Frank ; fold-ups Dave Sutherland. | TX0002911936 | 1990 |
| Greyhawk adventures : Howl from the north : official game adventure / [by Dale "Slade" Henson ; editing Mike Breault ; interior art Ken Frank ; cartography Diesel] | TX000321279 | 1991 |
| Halls of the high king : official game adventure / by Ed Greenwood. | TX000316609 | 1990 |
| luz the Evil / by Carl Sargent. | TX000385559 | 1993 |
| Karameikos, kingdom of adventure / Jeff Grubb, Aaron Allston, and Thomas M. Reid. | SR000196841 | 1994 |
| Marco Volo : departure / author, Anthony Pryor ; original Realms design Ed Greenwood ; editing Elizabeth T. Danforth ; cover art Laura Lakey ; interior art Elizabeth T. Danforth ; cartography Dennis Kauth. | TX000382816 | 1994 |
| Marco Volo : journey / by Anthony Pryor. | TX000391805 | 1994 |
| Maztica campaign set. | TX000151814 | 1991 |
| Practical planetology / by Nigel Findley. | TX000154177 | 1991 |
| Red Steel : audio CD campaign expansion. | SR000202849 | 1994 |
| Spellbound : featuring the realms of Thay, Aglarond, and Rashamen. | TX0004089728 | 1995 |
| Spelljammer accessory : legends and more / by Jeff Grubb. | TX000151815 | 1991 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Spelljammer game. | TX0002696301 | 1989 |
| Storm riders / by Troy Denning. | TX0002818514 | 1990 |
| Touch of death : official game adventure / by Ruce Nesmith. | TX0003220138 | 1991 |
| Treasures of Greyhawk : official game adventure. | TX0003351111 | 1992 |
| Trivia game. | TX0003151816 | 1991 |
| Waterdeep / by Ed Greenwood. | TX0002681149 | 1989 |
| Wildspace / by Allen Varney. | TX0002818515 | 1990 |
| Wizard's challenge : official game adventure / by Tim Beach. | TX0003351113 | 1992 |
| Castles forlorn / by Lisa Smedman. | TX0003616218 | 1993 |
| Slave tribes / by Bill Slavicsek. | TX0003293902 | 1992 |
| Merchant house of Amketch / by L. Richard Baker 3rd. | TX0003616219 | 1993 |
| Earth, air, fire, and water. | TX0003616217 | 1993 |
| Marauders of Nibenay / by William W. Connors. | TX0003685633 | 1993 |
| VanRichten's guide to vampires / by Nigel Findley. | TX0002935899 | 1991 |
| Pirates of the fallen stars / by Curtis Scott. | TX0003293906 | 1992 |
| Heart of the enemy / by Rick Swan ; editing Jonatha Caspian ; project coordination Timothy B. Brown ; cartography Steve Beck ; ill. David O. Miller. | TX0003293900 | 1992 |
| Haunted halls of Eveningstar / by Ed Greenwood. | TX0003347106 | 1992 |
| Shining south / by Tom Prusa. | TX0003624766 | 1993 |
| Roots of evil / by Eric Haddock and David Wise. | TX0003624765 | 1993 |
| Murky deep / by Norman B. Ritchie. | TX0003624764 | 1993 |
| Van Richten's guide to the ancient dead / designed by Skip Williams ; edited by Jonatha Caspian ; cover art by Jeff Easley, interior art by Stephen Fabian and Paul Jaquays. | TX0003918013 | 1994 |
| Land of fate. | TX0003413061 | 1992 |
| Dragon dawn / by Deborah Christian. | TX0002827109 | 1990 |
| Tales of the lance. | TX0003353749 | 1992 |
| Deck of priest spells. | TX0003353751 | 1992 |
| Forgotten Realms : appendix / editing Anne McCready, Karen S. Boomgarden (coordinator) ; interior ill. Tom Baxa, Valerie Valusek, Mark Nelson. | TX0003293905 | 1991 |
| Terrors of the desert / designers, Tom Pruse, Louis J. Prosperi, and Walter M. Bass (with Kira Glass), additional design and development Timothy B. Brown and William W. Connors ; editing C. Terry Phillips ; interior art Tom Baxa and Mark Nelson. | TX0003293901 | 1992 |
| Glantri, kingdom of magic. | SR0000209640 | 1995 |
| Hail the heroes : audio CD adventure. | SR0000202850 | 1994 |
| Night of the vampire : audio CD adventure. | SR0000202851 | 1994 |
| Player's guide to the Forgotten Realms campaign. | TX0003685631 | 1993 |
| Secrets of the lamp / by Wolfgang Baur ; edited by Jon Pickens ; interior art by Karl Waller ; cartography by David Sutherland 3rd. | TX0003685632 | 1993 |
| Character record sheets. | TX0002681150 | 1989 |
| Book of artifacts : rule book / by David Cook (Zeb Cook) | TX0003616169 | 1993 |
| Al-Qadim : city of delights. | TX0003625741 | 1993 |
| Caravans / by Rick Swan. | TX0003929490 | 1994 |
| Cities of bone, Al-Qadim campaign : Advanced Dungeons & Dragons, 2nd edition : no. 9467. | TX0003852725 | 1994 |
| City of adventure / by Anthony Pryor. | TX0003719877 | 1993 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Dark Sun : the ivory triangle. | TX0003625740 | 1993 |
| Darklords. | TX0003189506 | 1991 |
| Deck of encounters : set one. | TX0003740048 | 1994 |
| Deck of encounters : set two. | TX0003919854 | 1994 |
| DragonLance classics : vol. 3 / by Grubb, Hickman, and Niles. | TX0003902976 | 1994 |
| DragonLance lairs : official game accessory / by Skip Williams and Nicky D. Rea ; cover art Larry Elmor, interior art Jeff Butler. | TX0003721272 | 1993 |
| Drow of the underdark / by Ed Greenwood. | TX0003189503 | 1991 |
| Dwarven kingdoms of Krynn : 1086. | TX0003693116 | 1993 |
| Encyclopedia Magica : vol. 3, pick of earth parting to Thesis on conditional ruptures (spellbook) | TX0003996928 | 1995 |
| Forgotten Realms : campaign setting. | TX0003625739 | 1993 |
| Freedom / by David "Zeb" Cook. | TX0003298360 | 1991 |
| Goblins' return : a module for character levels 7-10 / by Bruce Nesmith. | TX0004134250 | 1991 |
| Howls in the night : Ravenloft official game adventure. | TX0003992089 | 1994 |
| In the abyss / designer, Skip Williams ; editor, David Wise ; cover artist, Robh Ruppel ; color plates Scott Burdick, Ned Dameron, Dana Knutson, Alan Pollack ; cartography Rob Lazzaretti. | TX0003871664 | 1994 |
| Masque of the red death and other tales : Ravenloft campaign expansion : no. 1103 | TX0003842520 | 1994 |
| Monstrous Compendium : appendix 3, Creatures of darkness / editor, William W. Connors ; primary interior artist, Mark Nelson, additional interior artists, Tom Baxa and Stephan Fabian. | TX0003923351 | 1994 |
| Monstrous Compendium : appendix / by John Nephew, John Terra, Skip Williams, and Teeuwynn Woodruff. | TX0003902468 | 1994 |
| Monstrous manual. | TX0003625737 | 1993 |
| Planescape campaign setting. | TX0003938044 | 1994 |
| Realm of terror : boxed set. | TX0002932902 | 1990 |
| Road to Urik : Dark Sun official game adventure / by David "Zeb" Cook. | TX0003306830 | 1992 |
| Ronin challenge : Kara-Tur, the eastern realms / by Curtis Smith and Rick Swan. | TX0002836022 | 1990 |
| Ruins of UnderMountain : Forgotten Realms boxed set. | TX0003067283 | 1991 |
| Strongholds. | TX0003298361 | 1992 |
| Tales of Lankhmar / by Anthony Pryor. | TX0003189504 | 1991 |
| Thieves of Lankhmar / by Nigel Findley. | TX0002818662 | 1990 |
| War captain's companion : Spelljammer accessory. | TX0003306829 | 1992 |
| From the ashes : Greyhawk adventures boxed set. | TX0003456444 | 1992 |
| Forbidden lore : Ravenloft boxed set. | TX0003456442 | 1992 |
| Astromundi Cluster : Spelljammer accessory. | TX0003648365 | 1993 |
| Castle guide : dungeon master's guide, rules supplement. | TX0002818039 | 1990 |
| Complete book of dwarves / written by Jim Bambra ; edited by Doug Stewart ; illustrated in color by Brom, Clyde Waldwell, Larry Elmore and Keith Parkinson ; illustrated in b & w by Larry Elmore and Karl Waller. | TX0003218109 | 1991 |
| Al-Qadim campaign / by Jeff Grubb with Andria Hayday. | TX0003298398 | 1992 |
| Complete book of gnomes & halflings : player's handbook, rules supplement / Douglas Niles. | TX0003601053 | 1993 |
| Complete ranger's handbook : player's handbook, rules supplement / by Rick Swan. | TX0003722389 | 1993 |
| Arcane shadows / by Bill Slaviesek. | TX0003434907 | 1992 |
| Asticlian gambit : Dark Sun official game adventure / by Anthony Pryor. | TX0003456443 | 1992 |
| Fires of Zatal / by Jeff Grubb & Tim Beach. | TX0003323876 | 1991 |
| Book of Crypts / by Dale "Slade" Henson, with J. Robert King. | TX0003323877 | 1991 |
| Endless armies / by Jeff Grubb. | TX0003323873 | 1991 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Taladas : the Minotaurs / by Colin McComb. | TX0003294021 | 1991 |
| City of gold / by John Nephew and Jonathan Tweet. | TX0003298397 | 1992 |
| Night of the walking dead / by Bill Slavicsek. | TX0003294019 | 1992 |
| Cormyr / design Eric Haddock ; editing Jim Musser with Karen S. Boomgarden ; interior art Dan Frazier. | TX0003722388 | 1994 |
| VanRichten's guide to the created / designed by Teeuwynn Woodruff ; edited by Andria Hayday. | TX0003722387 | 1994 |
| Tome of magic / design, David Cook, Nigel Findley, Anthony Herring ... [et al.] | TX0003139377 | 1991 |
| Complete spacefarer's handbook. | TX0003456441 | 1992 |
| Advanced Dungeons & Dragons 2nd Edition : Crossbreed compendium : a proposed TSR, Inc. product. | TX0000659161 | 1994 |
| Beyond the prism pentad / by Bill Slavicsek. | TX0004091366 | 1995 |
| In search of dragons / by Rick Swan ; editing Mike Breault ; interior art Tony Dezuniga ; cartography Diesel, Dave Sutherland and Dennis Kauth. | TX0002511120 | 1989 |
| Old empires / by Scott Bennie. | TX0002818052 | 1990 |
| Shadowdale / by Ed Greenwood. | TX0002611942 | 1989 |
| Horde : barbarian campaign setting | TX0002941649 | 1990 |
| Will and the way : Dark Sun world : Advanced Dungeons & Dragons 2nd Edition game accessory / by L. Richard Baker 3rd. | TX0003852727 | 1994 |
| Celts campaign sourcebook / by Graeme Davis. | TX0003456440 | 1992 |
| Greyhawk adventures : appendix. | TX0002818036 | 1990 |
| Complete Paladin's handbook : Advanced Dungeons & Dragons 2nd Edition : no. 2147 : player's handbook, rules supplement / by Rick Swan. | TX0003852728 | 1994 |
| Tales of enchantment / by Jim Musser. | TX0003648064 | 1993 |
| Fighter's screen / by David "Zeb" Cook ; editing Anne Brown ; cover art Larry Elmore ; graphic design Dawn Murin. | TX0003852779 | 1994 |
| Priest's screen / by David "Zeb" Cook ; design Zeb Cook ; editing Anne Brown ; cover art Larry Elmore ; graphic design Dawn Murin. | TX0003852777 | 1994 |
| Thief's screen / by Skip Williams ; design Skip Williams ; design assistance Zeb Cook and Julia Martin ; editing Steven Schend ; cover art Jeff Easley ; graphic design Dawn Murin. | TX0003852778 | 1994 |
| Wizard's screen / by Julia Martin ; design Julia Martin ; editing Skip Williams ; cover art Larry Elmore ; graphic design Dawn Murin. | TX0003852780 | 1994 |
| Temple, tower, and tomb / temple design Steve Winter ; tower and tomb design Laura Craig ; editing Allison Lassieur ; cover ill. Pal Jaquays ; interior ill. Ken Frank ; cartography David C. Sutherland 3rd. | TX0003852776 | 1994 |
| Eternal boundary / designer, L. Richard Baker 3rd ; editor, Georgia S. Stewart ; project coordinator, Dori Jean Hein ; cover artist, Robh Ruppel ; color plates Rick Berry, Ned Dameron, Alan Pollack ; cartography Rob Lazzaretti. | TX0003852775 | 1994 |
| Arms and equipment guide. | TX0003189505 | 1991 |
| Complete priest's handbook / by Aaron Allston. | TX0002836023 | 1990 |
| Skull & crossbows / by Nigel D. Findley. | TX0002836024 | 1990 |
| Lost ships / by Ed Greenwood. | TX0002818037 | 1990 |
| Advanced Dungeons & Dragons 2nd Edition : The glory of Rome campaign sourcebook. | TX0003707915 | 1993 |
| Deck of magical items. | TX0003602060 | 1993 |
| Player's secrets of Medoere : Birthright domain sourcebook / designed by Bill Slavicsek ; edited by Michele Carter ; cover art by Dana Knutson, interior art by Elissa Mitchell ; cartography by Denbus Kauth. | TX0004143285 | 1995 |
| Book of Magecraft : Birthright accessory. | TX0004219455 | 1996 |
| Player's secrets of Binsada : Birthright domain sourcebook. | TX0004219453 | 1996 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Player's secrets of Halskapa. | TX0004332559 | 1996 |
| Birthright domain sourcebook : Player's secrets of Khourane / by Anne Brown. | TX0004377293 | 1996 |
| Orc war : action scene kit : for ages 8 to adult. | VA000169339 | 1982 |
| Dungeon invaders : action scene kit : for ages 8 to adult. | VA000169340 | 1982 |
| Under Illefarn / by Steve Perrin. | TX002177300 | 1987 |
| Empires of the sands / by Scott Haring ; editing Karen S. Martin ; cartography Dave LaForce. | TX0002267399 | 1988 |
| Magic encyclopedia - vol. 1 / by Connie & Dale "Slade" Henson. | TX0003421991 | 1992 |
| Port of Ravens Bluff. | TX0003153327 | 1991 |
| Oak lords / by Blake Mobley. | TX0003153328 | 1991 |
| Rock of Bral / L. Richard Baker 3rd. | TX0003421990 | 1992 |
| Mighty campaign fortress : campaign sourcebook. | TX0003467001 | 1992 |
| Dalelands / by L. Richard Baker 3rd. | TX0003685473 | 1993 |
| Advanced Dungeons & Dragons : 9426, Treasure chest official game accessory / by Skip Williams. | TX0003807849 | 1994 |
| Advanced Dungeons & Dragons : 9439, Ravenloft official game adventure : for characters levels 5-7. | TX0003807851 | 1994 |
| Cutthroats of Lankhmar / by Wes Nicholson. | TX0003813180 | 1995 |
| Moonsea / by John Terra. | TX0003813182 | 1995 |
| When black roses bloom / by Lisa Smedman. | TX0003813178 | 1995 |
| Advanced Dungeons & Dragons : 9477, Ravenloft : Van Richten's guide to fiends. | TX0004068352 | 1995 |
| Sword of the Dales / by Jim Butler. | TX0004068344 | 1995 |
| Secret of Spiderhaunt / by Jim Butler ; design Jim Butler ; editing Allison Lassieur ; cover art Bruce Eagle, interior art David Day. | TX0004143284 | 1995 |
| Battle of bones, Hill of Lost Souls / author, Donald J. Bingle. | TX0003813179 | 1995 |
| Elminster's ecologies Forgotten Realms campaign expansion. | TX0004093341 | 1995 |
| Wizards and rogues of the realms / by William W. Connors. | TX0004155440 | 1995 |
| Circle of darkness. | TX0004068353 | 1995 |
| Light in the belfry : Ravenloft / by William W. Connors. | TX0004074821 | 1995 |
| Red steel : Savage baronies. | TX0004074823 | 1995 |
| Dungeon Master screen & master index. | TX0004155439 | 1995 |
| Ravenloft : Forged of darkness. | TX0004219452 | 1996 |
| Den of thieves / by Wes Nicholson ; editing Jon Pickens ; cover ill. Stephen A. Daniele ; interior art Jim Cabtree & Stephen A. Daniele ; cartography Rob Lazzaretti & Dennis Kauth. | TX0004284523 | 1996 |
| Volo's guide to the Dalelands / by Ed Greenwood. | TX0004334413 | 1996 |
| Gates of Firestorm Peak / by Bruce Cordell ; editor, John D. Rateliff ; interior ill.: Arnie Swekel. | TX0004409168 | 1996 |
| Volo's guide to all things magical : as edited and amended by Elminster of Shadowdale (however hard he might care to deny it) / by Ed Greewood with Eric L. Boyd. | TX0004409167 | 1996 |
| Dawn of the overmind / by Bruce R. Cordell ; editors, Andy Collins & Keith Francis Strohm ; art director, Dawn Murin ; cover art Jeff Easley; interior art Glen Michael Angus ; graphic design Matt Adelsperger. | VA000934193 | 1998 |
| Forgotten Realms Adventure For duty & diety / by Dale Donovan. | VA000947713 | 1998 |
| Return of the Eight / design Roger E. Moore ; editing Kij Johnson ; cover art Tony Scozzudlo (sic) ; interior art Sam Wood, Ted Naifeh, and M. E. Kedzierski ; cartography Sam Wood. | VA000980439 | 1998 |
| Crypt of Lyzandred the Mad : the lost tombs : vol. 2 / by Sean Reynolds. | VA000917988 | 1998 |
| Vortex of madness and other planar perils / Chris Pramas. | VA000997776 | 2000 |
| Seeds of chaos : a Chaos War adventure / by Douglas Niles. | VA000917469 | 1998 |
| Blood charge / by Troy Denning. | TX0003012935 | 1990 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Kingdom of sorcery trilogy : vol. III, Clash of the sorcerers / by Morris Simon ; cover art by Keith Parkinson ; interior art by George Barr. | TX000197986 | 1986 |
| Curse of the werewolf / by Chris Martindale : cover art by Tim Hildebrandt ; interior art by Stephen Fabian. | TX0000294567 | 1987 |
| Gates of death / by Terry Phillips. | TX0002090087 | 1987 |
| Shadow over Nordmaar / by Dezra Despain ; cover art by Clyde Caldwell ; interior art by Mark Nelson. | TX0002276737 | 1988 |
| Spawn of Dragonspear / by Steve Perrin. | TX0002347451 | 1988 |
| Soulforge / by Terry Phillips ; cover art by Keith Parkinson ; interior art by Mark Nelson. | TX0001690647 | 1985 |
| Test of the Ninja. | TX0001762456 | 1985 |
| Master of Ravenloft. | TX0001762463 | 1986 |
| Sceptre [sic] of power. | TX0001843317 | 1986 |
| Nightmare realm of Baba Yaga. | TX0001841083 | 1986 |
| Sorcerer's crown. | TX0001905862 | 1986 |
| Vanishing city / by Allen Varney. | TX0002111067 | 1987 |
| Nehwon / by Blake Mobley. | TX0003012934 | 1990 |
| Advanced Dungeons & Dragons : adventure set : no. 776. | VA0000156572 | 1983 |
| Vecna lives! | TX0003012936 | 1990 |
| Advanced Dungeons & Dragons annual : comic book. | CSN0091058 | 1991 |
| Advanced Dungeons & Dragons annual : comic book. | CSN0091058 | 1990 |
| Harag Skullsmasher and his groll raiders / sculpted by Dave Summers ; cover ill. by Tom Miller ; miniatures painted by David Hoppock. | VA0000542353 | 1991 |
| Lord Harcourts Knights of the Golden Way / sculpted by Sandra L. Garrity ; cover ill. by Thomas O. Miller ; miniatures painted by David Hoppock. | VA0000542352 | 1991 |
| Advanced Dungeons & Dragons beach towel (blue dragon) | VA0000156113 | 1982 |
| Advanced Dungeons & Dragons beach towel (maze) | VA0000156115 | 1982 |
| Advanced Dungeons & Dragons beach towel (purple worm) | VA0000156114 | 1982 |
| Blood enemies : abominations of Cerilia / written by Slade. | TX0004091365 | 1995 |
| Havens of the great bay / written by Ed Stark. | TX0004503757 | 1996 |
| Legends of the hero-kings. | TX0004347968 | 1996 |
| Player's secrets of Tuarhievel / by Duane Maxwell and Steve Miller. | TX0004503661 | 1996 |
| Player's secrets of Stjordvik / by Doug Stewart. | TX0004503660 | 1996 |
| Hidden Shrine of Tamoachan / by Harold Johnson & Jeff R. Leason. | TX0001077633 | 1980 |
| Advanced Dungeons & Dragons: Carnival : no. TSR11382 / design John W. Mangrum & Steve Miller. | VA0000980463 | 1999 |
| Advanced Dungeons & Dragons : CD-ROM core rules. | PA0000826729 | 1996 |
| Paladins. | VA0000208505 | 1984 |
| Cavaliers. | VA0000208506 | 1984 |
| Elves. | VA0000208507 | 1984 |
| Dwarves. | VA0000208497 | 1984 |
| Clerics. | VA0000208509 | 1984 |
| Druids. | VA0000208508 | 1984 |
| Rangers. | VA0000229186 | 1984 |
| Magic users : 3 figures. | VA0000219074 | 1984 |
| Illusionists : 3 figures. | VA0000219075 | 1984 |
| Thieves & assassin : 3 figures. | VA0000219071 | 1984 |
| Half-elves : 3 figures. | VA0000219079 | 1984 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Fighters : 3 figures. | VA0000219066 | 1984 |
| Advanced Dungeons & Dragons characters coloring book / by Jane Stine, John Tartaglione, and Jim Mooney. | TX0001229432 | 1983 |
| Advanced Dungeons & Dragons : City sites / design, Skip Williams ; editor, Sue Weinlein ; cover art, Paul Jaquays ; cartography, Diesel ; interior art, David O. Miller. | TX0004000189 | 1994 |
| Clerics & druids : 12 metal miniatures. | VA0000134290 | 1983 |
| Advanced Dungeons & Dragons color & build castle : no. 104. | VA0000164547 | 1983 |
| Advanced Dungeons & Dragons--The Rescue of Ringlerun / by Dave Kraft, Pablo Marcos, and Frank Giacoia. | TX0001229431 | 1983 |
| Crown of rulership / by David Anthony Kraft and Pablo Marcos. | VA0000155371 | 1983 |
| Lost wand / by David Anthony Kraft, Suzanne Weyn, Alan Kupperberg, and Brian Moore. | VA0000155372 | 1983 |
| Advanced Dungeons & Dragons coloring book, The Crown of rulership. | TX0001240018 | 1983 |
| Advanced Dungeons & Dragons coloring book--The Lost wand / by David Anthony Kraft, Suzanne Weyn, Alan Kupperberg, and Brian Moore. | TX0001229430 | 1983 |
| Advanced Dungeons & Dragons cool, cool candles / Product no. 4301. | V2105P385 | 1983 |
| Advanced Dungeons & dragons : Core rules 2.0 expansion. | PA0000965542 | 1999 |
| War Duke, evil fighter. | VA0000155358 | 1983 |
| Zarak, evil half-Orc assassin. | VA0000155357 | 1983 |
| Strongheart, good Paladin. | VA0000155359 | 1983 |
| Vault of the Drow / by Gary Gygax. | TX0001054787 | 1978 |
| Wanderer's chronicle--mind lords of the last sea. | TX0004138063 | 1996 |
| White Plume Mountain / by Lawrence Schick. | TX0001077636 | 1979 |
| Campaign setting / designers, Margaret Weis, Don Perrin, Jamie Chambers, Christopher Coyle ; editors, Michele Carter, Cal Moore, Charles Ryan ... [et al.] ; cover artist, Matt Stawicki ; interior artists, Dennis Cramer, Jeff Easley, Matthew Faulkner, Emil | TX0005837469 | 2003 |
| Dragons of mystery : official game accessory. | TX0001461134 | 1984 |
| Dragons of triumph / by Douglas Niles. | TX0001978710 | 1986 |
| Advanced Dungeons & Dragons Dragonlance 1985 calendar : [no.] 8885 / the artists, Larry D. Elmore, Clyde Caldwell, Keith Parkinson & Jeff Easley. | VA0000164541 | 1984 |
| Advanced Dungeons & Dragons, DragonLance calendar, 1988 / Keith Parkinson, Larry Elmore, Clyde Caldwell, Jeff Easley ; portraits by Jeff Butler ; inter design by Douglas Watson. | VA0000273529 | 1987 |
| Advanced Dungeons & Dragons Dragonlance legends calendar, 1987 : [no.] 8887 / Clyde Caldwell, Keith Parkinson, Jeff Butler ... [et al.] ; photography Dick Kahn Studio. | VA0000272928 | 1986 |
| Dragons of dreams. | TX0001771377 | 1985 |
| Dragons of truth / by Tracy Hickman. | TX0001913282 | 1986 |
| World of Krynn / design Douglas Niles, Michael Gray, and Harold Johnson ; editing Mike Breault ; cover art Clyde Caldwell ; interior art Thomas Yeates with Tim Truman and Stan Wock ; cartography David Sutherland and Dennis Kauth. | TX0002473209 | 1988 |
| Dragons of glory. | TX0001771374 | 1986 |
| Advanced Dungeons & Dragons : dungeon master guide for the AD&D game. | TX0004051418 | 1995 |
| Advanced Dungeons & Dragons : dungeon master's guide. | TX0002681088 | 1989 |
| Advanced Dungeons & Dragons dungeon masters guide : special reference work / by Gary Gygax [i.e. E. Gary Gygax] ; ill. by David C. Sutherland, 3d, D. A. Trampier, Darlene Pekul ... [et al.]. | TX0000499960 | 1979 |
| Advanced dungeons & dragons dungeon masters guide / TX 499-460. | V2569P344 | 1990 |
| Advanced Dungeons & Dragons, dungeon masters screen. | TX0001064813 | 1979 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Assault on the aerie of the slave lords : an adventure for characters: level 4-7 / by Allen Hammack. | TX0001068090 | 1981 |
| Queen of the Demonweb Pits / [text & maps] by David C. Sutherland 3d ; with [portions of text by] Gary Gygax. | TX0001134969 | 1980 |
| Lost Caverns of Tsojcanth / [booklet 1 : an adventure for character : levels 6-10 / by Gary Gygax] | TX0001068094 | 1982 |
| Village of Hommlet / by Gary Gygax [i.e. E. Gary Gygax] | TX0001101730 | 1979 |
| City of the gods / David L. Arneson, David J. Ritchie. | TX0002046146 | 1987 |
| Forgotten Realms adventure--le retour de Randal Morn : pour 4 / par Jim Butler ; ill. interieures, David Day. | VA0000949557 | 1998 |
| Pharaoh / [text] by Tracy and Laura Hickman. | TX0001085508 | 1983 |
| Assassin's knot : adventure module for character levels 2-5 / by Len Lakofka. | TX0002577117 | 1983 |
| Fighters, rangers & paladins : 12 metal miniatures. | VA0000134287 | 1983 |
| Evil action figures assortment & 37 other titles. | V20343P990 | 1983 |
| How the mighty are fallen / by Slade. | TX0004503659 | 1996 |
| Hall of heroes / editing Scott Bowles. | TX0002539460 | 1989 |
| Ruins of myth drannor. | TX0003622801 | 1993 |
| Demihuman deities / by Eric L. Boyd. | VA0000917470 | 1998 |
| Villains' lorebook / by Dale Donovan ; editing Bill Olmesdahl ; cover ill. Todd Lockwood ; color interior ill. David Martin, Fred Fields, Keith Parkinson ... [et al.] ; b&w interior ill. Todd Lockwood. | VA0000964921 | 1998 |
| Volo's Guide to the North. | TX0003683753 | 1993 |
| Secrets of the magister / Ed Greenwood. | VA0000977775 | 2000 |
| Monstrous compendium : vol. three. | TX0002812440 | 1989 |
| Netheril, empire of magic / by Slade with Jim Butler. | TX0004409051 | 1996 |
| Advanced Dungeons & Dragons Forgotten Realms calendar, 1989. | VA0000310794 | 1988 |
| Advanced Dungeons & Dragons : Forgotten Realms : Dungeon Crawl : the dungeon of death : no. TSR11622 / Jason Carl ; editor, Michele Carter ; cover ill. Jeff Easley ; ill. Ned Dameron. | VA0001059095 | 2000 |
| Advanced Dungeons & Dragons Forgotten Realms : les Ruines de Chateau-Zhentil. | VA0000984808 | 1998 |
| Heroes. | VA0000368555 | 1988 |
| Warriors and priests of the realms / by John Terra. | TX0004138056 | 1996 |
| Dreams of the red wizards / by Steve Perrin ; editing Karen S. Boomgarden ; cartography Dave Sutherland ; interior art Valerie Valusek ; cover art Clyde Caldwell. | TX0002473208 | 1988 |
| Tantras / by Ed Greenwood. | TX0002645558 | 1989 |
| Mad Monkey vs. the Dragon Claw / by Jeff Grubb ; editing Steve Winter ; cover and interior art Jim Holloway ; cartography Dennis Kauth. | TX0002511117 | 1988 |
| Test of the Samurai : Kara-Tur, the eastern realms / by Rick Swan. | TX0002812441 | 1989 |
| Drizzt Do'Urden's guide to the Underdark / by Erick Boyd ; editing Jeff Quick ; cover ill. Fred Fields ; cartography Dennis Kauth. | VA0000981579 | 1999 |
| Clerics. | VA0000371102 | 1989 |
| Ogre Mage. | VA0000377909 | 1989 |
| Spellfire : Master the Magic : artifacts booster packs, set 5. | TX0004289189 | 1995 |
| Rise of the Titans / Richard Dakin. | VA0000997777 | 2000 |
| Cardmaster adventure design deck / by Rich Borg. | TX0003622007 | 1993 |
| Dungeon master's screen. | TX0002645557 | 1989 |
| Doomginder : The lost tombs : vol. 3 / by Steve Miller. | VA0000917472 | 1998 |
| Puppets / by Vince Garcia and Bruce Rabe. | TX0002812442 | 1989 |
| Vikings campaign sourcebook / by David "Zeb" Cook. | TX0003066902 | 1991 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Chilling tales. | TX0004096270 | 1995 |
| Advanced Dungeons & Dragons Lord Soth's charge : no. 10-566. | VA0000585976 | 1992 |
| Magic-users & illusionists : 12 metal miniatures. | VA0000134289 | 1983 |
| Advanced Dungeons & Dragons magical coloring book / by Jane Stine, Alan Kupperberg, and Mike Esposito. | TX001409774 | 1984 |
| Advanced Dungeons & Dragons : magical coloring book / by Jane Stine, Alan Kupperberg, and Mike Esposito ; [cover art] Pablo Marcos. | VA0000156568 | 1984 |
| Creative campaigning. | TX0003622004 | 1993 |
| Advanced Dungeons & Dragons miniature. | TX0002790442 | 1989 |
| Owl bear. | VA0000417188 | 1989 |
| Displacer beast. | VA0000417189 | 1989 |
| [Advanced Dungeons & Dragons miniature, "Ettin" (1 figure) : no. 11-410] | VA0000460672 | 1989 |
| Fighters. | VA0000377918 | 1989 |
| Magic users. | VA0000377913 | 1989 |
| Rangers. | VA0000377920 | 1989 |
| Thieves. | VA0000377912 | 1989 |
| Dwarf fighters. | VA0000377914 | 1989 |
| Elf magic-users. | VA0000377911 | 1989 |
| Gnome thieves. | VA0000377910 | 1989 |
| Beholder. | VA0000377919 | 1989 |
| Couatl. | VA0000377917 | 1989 |
| Stone giant. | VA0000377915 | 1989 |
| Umber Hulk. | VA0000377916 | 1989 |
| Mind player. | VA0000417190 | 1989 |
| Advanced Dungeons & Dragons modeling clay kit--Goblins and dragons : no. 1-4919. | VA0000159432 | 1983 |
| Dungeonland : an adventure in a wondrous place for character levels 9-12 / by Gary Gygax [i.e. E. Gary Gygax] | TX0001217230 | 1983 |
| Land beyond the magic mirror : an adventure in a wondrous place for character levels 9-12 / by E. Gary Gygax. | TX0001217229 | 1983 |
| Expedition to the Barrier Peaks / : an adventure for character levels 8-12 / [text & maps] by Gary Gygax. | TX0001134970 | 1980 |
| Descent into the mouth of rock / by James E. Cohen. | TXu000076578 | 1981 |
| Monks, bards & thieves : 12 metal miniatures. | VA0000134288 | 1983 |
| Advanced Dungeons & Dragons special reference work monster manual : an alphabetical compendium of all of the monsters found in Advanced Dungeons & Dragons, including attacks, damage, special abilities, and descriptions / by Gary Gygax [i.e. E. Gary Gygax] | TX0000987731 | 1979 |
| Advanced dungeons & dragons : special reference work : monster manual : an alphabetical compendium of all of the monsters found in advanced dungeons & dragons, including attacks, damage, special abilities and descriptions / by Gary Gygax ; ill. by David C | TX0000240040 | 1977 |
| Elementals. | VA0000208501 | 1984 |
| Official advanced dungeons & dragons coloring book / illustrated by Greg Irons ; written by Gary Gygax. | TX0000561915 | 1979 |
| Official Advanced Dungeons & Dragons : cool, cool candles : no. 4301. | VA0000156567 | 1983 |
| Roper & Shambling Mound. | VA0000208500 | 1984 |
| Rust monster & Rakshasa. | VA0000208480 | 1984 |
| Advanced dungeons & dragons monster manual & 2 other titles. | V2569P344 | 1990 |
| Monster tribes. | VA0000208482 | 1984 |
| Neo-Otyugh, Azer & Korred. | VA0000208485 | 1984 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Ogre & Cyclopskin. | VA000208495 | 1984 |
| Owlbear & Polar Bear. | VA000208493 | 1984 |
| Advanced Dungeons & Dragons : monster manual II / by Gary Gygax. | TX001236377 | 1983 |
| Ant lion & Piscodaemon. | VA000208492 | 1984 |
| Firbolg & Boobrie. | VA000208486 | 1984 |
| Kampfult, Quickwood & 2 hoods. | VA000208494 | 1984 |
| Phoenix & Aarakocra. | VA000208487 | 1984 |
| Scrag, Yuan Ti, Banderlog. | VA000208478 | 1984 |
| Vilstrak & Rock Reptile. | VA000208477 | 1984 |
| Advanced dungeons & dragons monster manual / TX 240-040. | V2569P344 | 1990 |
| Darkness gathering. | VA000941204 | 1998 |
| Masters of eternal night. | VA000941205 | 1998 |
| Outer planes : appendix. | TX003066914 | 1991 |
| Ravenloff : appendix. | TX003066908 | 1991 |
| Spelljammer : appendix. | TX003066911 | 1991 |
| Dragon Mountain adventure. | TX003617866 | 1993 |
| Night below : an Underdark campaign : the ultimate dungeon. | TX000418200 | 1995 |
| Trail sinister / by James Brumbaugh. | TX000221936 | 1987 |
| Monstrous compendium : v. 2. | TX002837593 | 1990 |
| Complete book of necromancers : guide, rules supplement / by Steve Kurtz. | TX004021748 | 1995 |
| Dungeon Master option : high-level campaigns / by Skip Williams. | TX004122480 | 1995 |
| Player's handbook for the AD&D game. | TX004069016 | 1995 |
| Veiled alliance / by Allan Varney. | TX003643919 | 1993 |
| Black flames / by Sam Witt. | TX003600180 | 1993 |
| Complete gladiator's handbook. | TX003622003 | 1993 |
| Monstrous compendium : appendix 2, Terrors beyond Tyr. | TX004024375 | 1995 |
| Defilers and preservers : the wizards of Athas / editing Bill Slaviscek ; cover art Maren ; interior art John T. Snyder. | TX004334614 | 1996 |
| Well of worlds. | TX003910060 | 1994 |
| Fires of Dis Planescape. | TX004021749 | 1995 |
| Harbinger House Planescape adventure. | TX004093186 | 1995 |
| Planes of conflict : Planescape campaign expansion. | TX004184050 | 1995 |
| Planewalker's handbook / by Monte Cook. | TX004379692 | 1996 |
| Hellbound : the blood war : deluxe adventure & accessory. | TX004332768 | 1996 |
| Role playing dioramas : ages 8 and up. | VA000156611 | 1983 |
| Birthright campaign setting. | TX004089712 | 1995 |
| Birthright official game adventure. | TX004134052 | 1995 |
| Birthright campaign expansion : Cities of the sun / by Rich Baker. | TX004182003 | 1995 |
| Player's secrets of Roesone. | TX004081196 | 1995 |
| Birthright domain sourcebook. | TX004134051 | 1995 |
| Player's secrets of Ilien Birthright : domain sourcebook. | TX004143339 | 1995 |
| Player's secrets of Talinie : Birthright domain sourcebook / by Allen Varney. | TX004181815 | 1995 |
| Warlock of the stonecrowns : Birthright official game adventure / by Wolfgang Baur. | TX004181814 | 1995 |
| Sword of Roele / by Wolfgang Baur. | TX004209397 | 1996 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Player's secrets of Baruk-Azhik : Birthright domain sourcebook. | TX0004334619 | 1996 |
| Rjurik highlands / written by Anthony Pryor ; edited by Anne Brown ; cover art and conceptual art by Tony Szczudlo. | TX0004331244 | 1996 |
| Unsung heroes. | TX0003622002 | 1992 |
| Marklands. | TX0003622001 | 1993 |
| City of Skulls / by Carl Sargent. | TX0003622000 | 1993 |
| Van Richten's guide to the Lich : for all character levels. | TX0003601141 | 1993 |
| Magic encyclopedia : vol. 2 / by Connie & Dale "Slade" Henson. | TX0003621998 | 1993 |
| Assassin mountain / by Wolfgang Baur. | TX0003622006 | 1993 |
| Advanced Dungeons & Dragons : no. 9440, Ruined kingdoms / by Steven Kurtz. | TX0003722676 | 1994 |
| Awakening : for 4-6 players, levels 4-6. | TX0003910062 | 1994 |
| Hour of the knife : for characters level 4-6. | TX0003910046 | 1994 |
| Volo's guide to the Sword Coast. | TX0003923556 | 1994 |
| Rogues in Lankhmar. | TX0003910047 | 1994 |
| Lankhmar official game adventure. | TX0004134053 | 1995 |
| Country sites / by Robin Jenkins. | TX0004181796 | 1995 |
| VanRichten's guide to the Vistani : official game adventure. | TX0004091188 | 1995 |
| Evil eye : official game adventure. | TX0004093187 | 1995 |
| Ravenloft campaign expansion : The Gothic earth gazetteer : a Masque of the red death accessory. | TX0004181794 | 1995 |
| Shaman. | TX0004181795 | 1995 |
| Undermountain : the lost level / by Steven E. Schend. | TX0004334615 | 1996 |
| Vilhon reach : Dungeon master's reference / by Jim Butler. | TX0004334616 | 1996 |
| I, tyrant / editing Keith Francis Strohm ; cover ill. Dana Knutson ; interior ill. Arnie Swekel, David Martin, Glen Michael Angus ... [et al.]. | TX0004334620 | 1996 |
| Eye of pain / by Thomas M. Reid. | TX0004334621 | 1996 |
| Death unchained / editing Steven Brown ; cover art Fred Fields ; interior art John Dollar. | TX0004334618 | 1996 |
| Heroes'lorebook : Forgotten Realms campaign expansion / by Dale Donovan and Paul Culotta. | TX0004377298 | 1996 |
| Undermountain : Maddgoth's Castle : Forgotten Realms campaign accessory / by Steven E. Schend. | TX0004377295 | 1996 |
| Ravenloft : A guide to Transylvania : a masque of the Red Death accessory / by Nicky Rea. | TX0004377294 | 1996 |
| Eye of doom / by Thomas M. Reid. | TX0004375067 | 1996 |
| Advanced Dungeons & Dragons : non-player character records. | TX0001101729 | 1979 |
| Book of Lairs. | TX0003996690 | 1994 |
| Official R P G A tournament handbook : an adventure for 6 characters. | TX0002046144 | 1987 |
| Advanced Dungeons & Dragons : official game accessory. | TX0001673538 | 1985 |
| Book of lairs / by James M. Ward and Mike Breault. | TX0001937966 | 1986 |
| Beginner's guide to the Fighter / design William W. Connors ; editing John D. Rateliff ; coordination Bruce Nesmith ; interior art Valerie Valusek & Terry Dykstra ; photography Charles Kohl ; models Dennis Kauth ; production Nancy J. Kerkstra. | TX0003932221 | 1994 |
| Psionic artifacts of Athas / design Kevin Melka & Bruce Nesmith ; editing Bill Olmesdahl ; interior art Jesus Redondo. | TX0004409160 | 1996 |
| Beginner's guide to the Wizard / design William W. Connors ; editing John D. Rateliff ; coordination Bruce Nesmith ; interior art Terry Dykstra ; photography Charles Kohl ; models Dennis Kauth ; production Nancy J. Kerkstra. | TX0003932220 | 1994 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Beginner's guide to the Priest / design William W. Connors ; editing John D. Rateliff ; coordination Bruce Nesmith ; interior art Terry Dykstra & Tom Baxa ; photography Charles Kohl ; models Dennis Kauth ; production Nancy J. Kerkstra. | TX0003932222 | 1994 |
| Beginner's guide to the Thief / design William W. Connors ; editing John D. Rateliff ; coordination Bruce Nesmith ; interior art Terry Dykstra ; photography Charles Kohl ; models Dennis Kauth ; production Nancy J. Kerkstra. | TX0003938086 | 1994 |
| Bloodstone lands / by R. A. Salvatore. | TX0002779481 | 1989 |
| Thief's challenge II : Beacon Point / by Terry Amthor ; editing and development Steve Miller, editorial review Anne Brown and James Butler ; cover ill. Jeff Easley ; interior ill. David Day ; cartography Dori Hein. | TX0004020011 | 1995 |
| Castle sites / by Kevin Melka and Sam Witt. | TX0004020013 | 1995 |
| Windriders of the jagged cliffs. | TX0004209446 | 1995 |
| Rogues' gallery. | TX0003613399 | 1992 |
| Krynnspace / by Jean Rabe. | TX0003621999 | 1993 |
| Baltron's beacon / by Philip Meyers. | TX0001805366 | 1985 |
| Bloodstone wars / by Michael Dobson and Douglas Niles ; editing Douglas Niles and Michael Dobson ; cartography David C. Sutherland III. | TX0002132159 | 1987 |
| Desert of desolation : campaign adventure for character levels 5-10 / [original module design Tracy Hickman, Laura Hickman, and Philip Meyers]. | TX0002090214 | 1987 |
| Forest oracle / by Carl Smith. | TX0001300368 | 1984 |
| Moonshae / by Douglas Niles ; editing Mike Breault ; cover art Tim Hildebrandt, interior art George Barr ; cartography Dave S. LaForce. | TX0002206298 | 1987 |
| Realms of horror : an adventure for intermediate level characters / by Gary Gygax and Lawrence Schick. | TX0002156413 | 1987 |
| Scourge of the slavelords / by Cook, Hammack, Johnson, ... [et al.]. | TX0001940176 | 1986 |
| Temple of elemental evil / by Gary Gygax, with Frank Mentzer. | TX0001656928 | 1985 |
| Treasure hunt : an adventure for 4-6 characters, levels 0-1 / by Aaron Allston. | TX0002023424 | 1986 |
| Ravenloft : an adventure for character levels 5-7 / by Tracy and Laura Hickman. | TX0002577143 | 1983 |
| Dancing hut of Baba Yaga / by Lisa Smedman. | TX0004115909 | 1995 |
| Advanced Dungeons & Dragons official game adventure : 9427, Fighter's Challenge II / by Drew Bittner. | TX0003807850 | 1994 |
| Labyrinth of madness / design Monte Cook ; editing Thomas M. Reid ; interior ill. Dan Frazier. | TX0004143286 | 1995 |
| Egg of the phoenix : an adventure for 5 to 6 characters / Frank Mentzer and Paul Jaquays. | TX0002046145 | 1987 |
| Needle / by Frank Mentzer. | TX0002026636 | 1987 |
| Fighter's challenge / by John Terra. | TX0003303157 | 1992 |
| Jungles of Chult / by James Lowder and Jean Rabe. | TX0003613400 | 1993 |
| Wizard's challenge 2. | TX0003910048 | 1994 |
| Cleric's challenge 2. | TX0004138053 | 1995 |
| Ravenloft. | TX0004138055 | 1995 |
| Silver key / by Ted James Thomas Zuvich. | TX0004138054 | 1996 |
| Hero's tale. | TX0004347964 | 1996 |
| Tales of the outer planes / authors, Deborah A. Christian, Vince Garcia, Thomas M. Kane ... [et al.] ; editor, Gary L. Thomas ; interior art Chris Miller, Jeff Easley. | TX0002279785 | 1988 |
| Advanced Dungeons & Dragons : official game adventure / Stephen Bourne. | TX0001787363 | 1986 |
| Gauntlet / by Graeme Morris. | TX0001305533 | 1984 |
| Vale of the Mage / by Jean Rabe. | TX0002779480 | 1990 |
| Challenge of Druid's Grove. | TX0001766824 | 1985 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Amber sword of world's end / by Michael P. Price [illustrated by Darlene] | TX0001844198 | 1986 |
| Dragonwand of Krynn / by Greg and Nancy Fahlgren. | TX0002152473 | 1987 |
| Chronomancer / design Loren Coleman ; graphic design Stephen Daniele and Paul Hanchette ; cover art Alan Pollack, interior art Thomas Baxa, Adrian Bourne, Terry Dykstra, Jim Holloway, Mark Nelson. | TX0004143276 | 1995 |
| Blood of the Yakuza / by David "Zeb" Cook ; editing Christine Christensen, Karen S. Martin ; interior art Richard Bennett ; cartography Dave Sutherland. | TX0002132156 | 1987 |
| Advanced Dungeons & Dragons : pen and poster set : PT. no. 5155-1. | VA0000148145 | 1982 |
| Advanced Dungeons & Dragons : pen and poster set : PT. no. 5155-2. | VA0000148146 | 1982 |
| Advanced Dungeons & Dragons permanent character folder & adventure records. | TX0001068089 | 1979 |
| Tales from the infinite staircase / designer, Monte Cook ; editor, Skip Williams ; cover artist rk Post ; interior artist Hannibal King ; cartography Rob Lazzaretti & Dennis Kauth. | VA0000964922 | 1998 |
| Inner planes : being a guide to the planes of the elements, including conditions, entities, features, and methods of survival thereupon / by Monte Cook with William W. Connors. | VA0000917473 | 1998 |
| Guide to the astral plane / designer, Monte Cook ; editor, Miranda Horner ; interior artist, Jason Alexander Behnke. Tony D., Adam Rex. | TX0004409161 | 1996 |
| Doors to the unknown / by Bill Slavicsek. | TX0004503658 | 1996 |
| Advanced Dungeons & Dragons : player character record sheets. | TX0001101728 | 1979 |
| Complete fighters handbook. | TX0002779479 | 1989 |
| Complete thief's handbook. | TX0002812439 | 1989 |
| Complete book of elves. | TX0003622005 | 1992 |
| Complete barbarian's handbook / by Rick Swan. | TX0003996691 | 1995 |
| Complete Druid's handbook / by David Pulver. | TX0003910061 | 1994 |
| Complete psionics handbook / by Steve Winter. | TX0003066903 | 1991 |
| Advanced Dungeons & Dragons players handbook : special reference work / by Gary Gygax [i.e. E. Gary Gygax] : ill. by David C. Sutherland, 3d. D. A. Trampier. | V2569T344 | 1978 |
| Advanced dungeons & dragons players handbook / TX 499-959. | V23569T344 | 1990 |
| Advanced Dungeons & Dragons Priest's spell compendium : vol. 3. | VA0001031887 | 2000 |
| Orc war / (Advanced Dungeons & Dragons, product no. 1-2101) | V2054P228 | 1984 |
| Dungeon invaders / (Advanced Dungeons & Dragons, product no. 1-2102) | V2054P228 | 1984 |
| Color your own wall plaques. | VA0000164536 | 1983 |
| Color your own wall plaques. | VA0000164535 | 1983 |
| Color your own puzzles. | VA0000164538 | 1983 |
| Color your own puzzles. | VA0000164537 | 1983 |
| Advanced Dungeons & Dragons puffy stickers. | VA0000147665 | 1983 |
| Advanced Dungeons & Dragons puffy stickers. | VA0000147666 | 1983 |
| Advanced Dungeons & Dragons puffy stickers. | VA0000147655 | 1983 |
| Advanced Dungeons & Dragons puffy stickers. | VA0000147661 | 1983 |
| Advanced Dungeons & Dragons puffy stickers. | VA0000147661 | 1983 |
| Advanced Dungeons & Dragons puffy stickers. | VA0000147662 | 1983 |
| Advanced Dungeons & Dragons puffy stickers display box. | VA0000176813 | 1983 |
| Advanced Dungeons & Dragons puffy stickers, six cards containing five stickers each / Assortment no. 1460. | V2036P022 | 1983 |
| Shadow rift / by William W. Connors, Cindi Rice & John D. Rateliff ; editing Cindi Rice ; cover ill. Todd Lockwood ; interior ill. Patrick Kochakji, John Matson, Kevin McCann ... [et al.] ; cartography Rob Lazaretti. | VA0000964920 | 1998 |
| Children of the night—werebeasts / by William W. Connors. | VA0000917471 | 1998 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Children of the night vampires / by Paul Culotta and Steve Miller, with Jonathan Ariadne and Carol L. Johnson. | TX0004503652 | 1996 |
| Nightmare lands. | TX0004170142 | 1995 |
| Requiem : the grim harvest / by William W. Connors & Lise Smedman. | TX0004409057 | 1996 |
| Death ascendant. | TX0004347760 | 1996 |
| House of Strahd : for 4-6 players, level 6-13 / by Tracy and Laura Hickman. | TX0003643851 | 1993 |
| Advanced Dungeons & Dragons role playing dioramas & 2 other titles. | V2105P385 | 1983 |
| Advanced Dungeons & Dragons role-playing dioramas / Product no. 280. | V2105P385 | 1983 |
| Player's Option : combat & tactics. | TX0004105635 | 1995 |
| Player's Option : spells & magic / by Richard Baker. | TX0004293319 | 1996 |
| World builder's guidebook / by Richard Baker ; editing David Eckelberry ; cover ill. Daniel Horne ; interior ill. Glen Michael Angus ; graphic design Eileen mecha ; cartography Diesel. | TX0004406505 | 1996 |
| Tomb of horrors / by Gary Gygax. | TX0001054786 | 1978 |
| Return to the Keep of the Borderlands. | VA0000970372 | 1999 |
| Ravenloft. | VA0000970371 | 1999 |
| Advanced Dungeons & Dragons : special reference work Deities & Demigods cyclopedia / by James M. Ward with Robert J. Kuntz ; edited by Lawrence Schick ; ill. by Jeff Dee, Eymoth, Paul Jaquays ... [et al.]. | TX0001672797 | 1980 |
| Advanced Dungeons & Dragons special reference work dungeon masters guide / By Gary Gygax, ill. David C. Sutherland 3d et al. | V1844P137 | 1981 |
| Advanced Dungeons & Dragons special reference work monster manual / By Gary Gygax, ill. by David C. Sutherland 3d, D. A. Trampier & Tom Wham. | V184P137 | 1981 |
| Advanced Dungeons & Dragons special reference work players handbook / By Gary Gygax, ill. by David C. Sutherland 3d & D. A. Trampier. | V184P137 | 1981 |
| Rod of seven parts. | TX0004334829 | 1996 |
| Rod of seven parts / Douglas Niles. | TX0004200159 | 1996 |
| Advanced Dungeons & Dragons Tomes return to the tomb of horrors adventure : no. 1162 / by Bruce R. Cordell ; with foreword by E. Gary Gygax. | VA0000930491 | 1998 |
| Axe of the Dwarvish Lords / editors, Michele Carter & Steven Winter ; cover artist Tony Szczudlo ; interior artist Arnie Swekel ; cartographers, Todd Gamble, Dennis Kauth, Rob Lazzaretti. | VA0000981773 | 1999 |
| Skullport / design Joseph Wolf [i.e. Joseph C. Wolf] ; additional design and editorial assistance Eric L. Boyd, Jason Carl, Jennifer Clarke Wilkes ... [et al.] ; cover art Tony Szczudlo ; interior art David Roach ; cartography Todd Gamble. | VA0000980438 | 1999 |
| Children of the night, the created / design Peter Adkison, William W. Connors, Dave Gross ... [et al.] ; editing Andria Hayday ; cover ill. Todd Lockwood ; interior ill. Kevin McCann ; cartography Todd Gamble and Sam Wood. | VA0000980440 | 1999 |
| Chaos pawn : a chaos war adventure / by Douglas Niles ; editor, Miranda Horner ; cover artists Todd Lockwood ; cartographer, Todd Gamble. | VA0000996517 | 1999 |
| Reverse dungeon / John D. Rateliff and Bruce R. Cordell ; cover art Wayne Reynolds ; interior art Dennis Cramer ; cartography Dennis Kauth. | VA0001025009 | 2000 |
| Against the giants, the liberation of Geoff. | VA0000981093 | 1999 |
| Guide to hell / designer Chris Pramas ; editor, Kim Mohan ; cover artists Brom ; cartographer, Rob Lazzaretti. | VA0000996516 | 1999 |
| Return to White Plume Mountain / designer, Bruce R. Cordell ; editor, Penny Williams ; cover ill. Arnie Swekel ; interior ill. Wayne Reynolds ; cartography Todd Gamble. | VA0000996519 | 1999 |
| Bastion of faith / Bruce R. Cordell ; editor, Kij Johnson ; cover ill. Tony Szczudlo ; interior ill. David Martin ; cartography Dennis Kauth. | VA0000996515 | 1999 |

## D&D COPYRIGHTS

| Full Title | Copyright Number | Date |
|---|---|---|
| Dungeons of despair / edited by Christopher Perkins. | VA000981090 | 1999 |
| TSR Jam, 1999. | VA000981092 | 1999 |
| VanRichten's Monster hunter's compendium : vol. 3 / original design David Wise, Steve Miller, Teeuwynn Woodruff ; original editing Jonatha Ariadne Caspian, Steve Miller. | VA0001007684 | 2000 |
| Volo's guide to Baldur's Gate II / cover art Ben Thompson ; interior art Michael Collins ; cartography Todd Gamble. | VA0001025007 | 2000 |
| Monstrous compendium. | TX0002653882 | 1989 |
| Advanced Dungeons & Dragons woodburning set / Product no. 7799. | V2105P385 | 1983 |
| Fate of Istus / authors, Nigel Findley, Dan Salas, Stephen Inniss, Robert J. Kuntz. | TX0002539459 | 1989 |
| Player's Option : skills & powers book. | TX0004122643 | 1995 |